EXHIBIT A

| DC# | LAST NAME | FIRST NAME | LOCATION DURING PERIOD OF INTEREST | FIRST BUNK | IN-DATE | IN-TIME | OUT-DATE |
|---|---|---|---|---|---|---|---|
| W12029 | FREDERICK | EDWARD | 430-D | D1101L | 8/6/2014 | 1644 | 5/18/2015 |
| T14215 | HINSON | EARL | 430-D | D1101U | 8/6/2014 | 1644 | 7/29/2015 |
| 101284 | DIAZ | JOSEPH | 430-D | D1102L | 8/6/2014 | 1700 | 4/15/2015 |
| W15765 | BAUTISTA | DAVID | 430-D | D1102U | 5/7/2014 | 1145 | 1/4/2018 |
| K01091 | IGLESIAS | NORBERTO | 430-D | D1103L | 3/13/2015 | 0539 | 3/26/2015 |
| 190763 | ASHTON JEFFREY | ANDREW | 430-D | D1103L | 8/6/2014 | 1653 | 1/25/2017 |
| K76218 | RAMIREZ-CANALES | ANGEL | 430-D | D1103U | 1/7/2015 | 1221 | 10/22/2016 |
| 197202 | CEPHUS | JAMES | 430-D | D1104U | 6/18/2014 | 0826 | 2/2/2018 |
| 472994 | GIVENS | DEVIN | 430-D | D1105U | 12/10/2014 | 0833 | 5/5/2015 |
| B05534 | HERNANDEZ | VICTOR | 430-D | D1105U | 8/6/2014 | 1656 | 1/4/2018 |
| 467315 | MARTIN | JERALD | 430-D | D1105U | 9/29/2014 | 1334 | 1/4/2018 |
| B12176 | ALFONSO | ABEL | 430-D | D1106L | 8/25/2014 | 1226 | 12/9/2015 |
| C04570 | COBBS | RICKY | 430-D | D1106U | 8/6/2014 | 1700 | 7/20/2015 |
| K68995 | KLEMENC | KRZYSZTOF | 430-D | D1107L | 8/25/2014 | 1228 | 11/15/2016 |
| 911576 | HEWITT | MORLEY | 430-D | D1107U | 8/7/2014 | 1324 | 12/6/2016 |
| 545030 | KNIGHT | RAMON | 430-D | D1108L | 8/7/2014 | 0856 | 7/29/2015 |
| 180850 | TULLOCH | IAN | 430-D | D1108U | 9/30/2014 | 0852 | 7/29/2015 |
| W08646 | VARGAS | ERIBERTO | 430-D | D1108U | 8/7/2014 | 0856 | 5/17/2017 |
| 114213 | HOGAN | JOHNNY | 430-D | D1109L | 8/7/2014 | 0904 | 3/26/2015 |
| K74422 | MORALES | RUBEN | 430-D | D1109U | 8/7/2014 | 0904 | 3/11/2015 |
| 598458 | GARZA | ANDY | 430-D | D1110L | 11/6/2014 | 1232 | 2/2/2018 |
| B05130 | HALE | MARK | 430-D | D1110U | 10/22/2014 | 1342 | 8/10/2016 |
| B12222 | ANDERSON | JERRY | 430-D | D1111L | 8/7/2014 | 0918 | 12/7/2015 |
| K53851 | HUNTER | MICHAEL | 430-D | D1111U | 1/9/2015 | 0914 | 2/2/2018 |
| Y50025 | CRESPO | GABRIEL | 430-D | D1112L | 8/7/2014 | 1104 | 5/26/2015 |
| 457623 | MCCOGGLE | COLBY | 430-D | D1112U | 12/10/2014 | 0833 | 9/4/2015 |
| M41403 | TEJERA | DAVID | 430-D | D1113U | 9/30/2014 | 0841 | 6/1/2016 |
| 080825 | CARBONE | JOSEPH | 430-D | D1114L | 8/7/2014 | 1318 | 5/7/2015 |
| 191949 | REATZ | JOHN | 430-D | D1114U | 8/8/2014 | 1224 | 7/7/2017 |
| B05026 | MARMOLEJOS | JOSE | 430-D | D1115L | 8/11/2014 | 1248 | 12/9/2015 |
| 426775 | PEREZ | EDUARDO | 430-D | D1115U | 8/11/2014 | 1256 | 11/30/2016 |
| 837345 | MCKENZIE | JOHN | 430-D | D1116L | 8/11/2014 | 1252 | 7/29/2015 |
| 041362 | SWIEZICKI | JOSEPH | 430-D | D1116U | 8/11/2014 | 1241 | 3/31/2016 |
| 101488 | DAVIS | DAVID | 430-D | D1117L | 9/11/2014 | 0906 | 6/23/2015 |
| 954848 | FARLEY | RUSSELL | 430-D | D1117L | 10/22/2014 | 1339 | 12/4/2015 |
| 183344 | BURRIS | ALTON | 430-D | D1117U | 9/12/2014 | 0913 | 2/11/2015 |
| 061380 | WELLS | JAMES | 430-D | D1118L | 12/10/2014 | 0834 | 9/23/2015 |
| M22366 | JEANLOUIS | ROOSEVELT | 430-D | D1118U | 8/19/2014 | 1100 | 5/30/2015 |
| B11311 | MEDINA | VICTOR | 430-D | D1119L | 8/20/2014 | 1411 | 8/10/2016 |
| L14047 | BROWNE | MOBIDO | 430-D | D1119U | 8/20/2014 | 1412 | 8/10/2017 |
| W06058 | VELAQUEZ | RADAMES | 430-D | D1120U | 8/7/2014 | 1223 | 7/29/2015 |
| B06486 | AVILEZ | OSCAR | 430-D | D1121S | 8/6/2014 | 1114 | 4/10/2015 |
| B08033 | SANTA-ANA | PEDRO | 430-D | D1201L | 2/19/2015 | 0916 | 12/9/2015 |
| M53175 | FRANCIS | TIMOTHY | 430-D | D1201L | 12/10/2014 | 0835 | 2/18/2015 |
| L98393 | HICKS | MATTHEW | 430-D | D1201U | 9/10/2014 | 0907 | 7/20/2015 |
| Y35930 | MOORE | STEVEN | 430-D | D1202L | 8/13/2014 | 1105 | 11/2/2015 |
| 621913 | TORRES | RUBEN | 430-D | D1202U | 8/13/2014 | 1103 | 3/30/2015 |
| 863841 | SANDERS | PHILLIP | 430-D | D1203L | 8/25/2014 | 1236 | 10/18/2016 |
| 108194 | CARDINALE | MICHAEL | 430-D | D1203U | 8/7/2014 | 1235 | 1/8/2018 |
| M52850 | GONZALEZ | LUIS | 430-D | D1204L | 5/1/2014 | 1021 | 1/26/2018 |
| J16193 | WILLIAMS | GERRARD | 430-D | D1204U | 8/7/2014 | 1239 | 9/21/2016 |
| B03724 | ARIAS | RICHARD | 430-D | D1205U | 8/7/2014 | 1242 | 1/26/2018 |
| 951376 | OWENS | TIMOTHY | 430-D | D1206L | 9/10/2014 | 0909 | 1/7/2018 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 779498 | LANE | RONALD | 430-D | D1206U | 12/10/2014 | 0836 | 2/2/2018 |
| B10608 | RIVERA | FRANCO | 430-D | D1207U | 2/4/2015 | 0840 | 11/2/2015 |
| M83689 | VALLS | AMADEO | 430-D | D1207U | 8/7/2014 | 1300 | 4/16/2015 |
| W46171 | CORMIER | BRETT | 430-D | D1208U | 8/7/2014 | 1302 | 4/13/2016 |
| 634210 | HUMPHREY | EDDIE | 430-D | D1209L | 8/11/2014 | 1046 | 11/15/2017 |
| 111768 | SAMS | DWIGHT | 430-D | D1209U | 8/7/2014 | 1306 | 8/20/2015 |
| B11421 | COREA | LESTER | 430-D | D1210L | 8/11/2014 | 0905 | 8/10/2016 |
| W01814 | FLORES | JORGE | 430-D | D1210U | 1/9/2015 | 1037 | 8/10/2016 |
| B11759 | HECHAVARRIA | LEONEL | 430-D | D1211L | 8/11/2014 | 1058 | 3/11/2015 |
| 185243 | WEISZ | BRUCE | 430-D | D1211L | 1/13/2015 | 1240 | 11/15/2016 |
| 088347 | PARRISH | VINCENT | 430-D | D1211U | 8/11/2014 | 1049 | 11/15/2016 |
| B10498 | GUTIERREZ | RICARDO | 430-D | D1212L | 1/7/2015 | 1454 | 7/10/2015 |
| B11251 | FERRERA | RIGOBERTO | 430-D | D1212U | 8/11/2014 | 1054 | 3/1/2016 |
| B10906 | VAZQUEZ | HECTOR | 430-D | D1213L | 1/15/2015 | 0846 | 7/1/2015 |
| B02095 | PEREZ | RAFAEL | 430-D | D1213U | 8/20/2014 | 1410 | 1/26/2018 |
| Y30853 | HERRING | KENNETH | 430-D | D1214L | 9/18/2014 | 0921 | 3/3/2015 |
| K53928 | RICHARDS | DERRICK | 430-D | D1214U | 9/29/2014 | 1339 | 6/10/2015 |
| 439150 | DIEZ | ALADIO | 430-D | D1215L | 1/7/2015 | 1219 | 6/22/2015 |
| K79302 | ALLEN | HYRON | 430-D | D1215L | 8/21/2014 | 0909 | 9/3/2015 |
| 683590 | GARCIA | OSCAR | 430-D | D1216L | 8/21/2014 | 0913 | 5/7/2015 |
| 072139 | FELL | ROBERT | 430-D | D1216U | 8/25/2014 | 1039 | 12/31/2015 |
| 100123 | FINNEGAN | JAMES | 430-D | D1216U | 1/9/2015 | 0912 | 6/22/2016 |
| 455252 | FENELON | TERRY | 430-D | D1217L | 12/10/2014 | 0837 | 9/24/2015 |
| 199654 | RODRIGUEZ | JUAN | 430-D | D1217U | 12/26/2014 | 1314 | 4/10/2015 |
| 118180 | ATTERBURY | ERNEST | 430-D | D1217U | 1/9/2015 | 0909 | 1/26/2018 |
| L69019 | MCCLENDON | PHILLIP | 430-D | D1218L | 8/21/2014 | 0917 | 6/2/2015 |
| B12732 | PURVIANCE | DONALD | 430-D | D1218U | 9/10/2014 | 1421 | 4/4/2016 |
| M23072 | BALTHAZAR | RAY | 430-D | D1218U | 2/19/2015 | 0911 | 7/15/2015 |
| M48686 | ORDONEZ-MEDINA | ROBERTO | 430-D | D1218U | 2/17/2015 | 1547 | 2/18/2015 |
| 641182 | RIVIERE | BRIAN | 430-D | D1219L | 9/10/2014 | 1431 | 7/2/2015 |
| B03434 | CROOKS | GARY | 430-D | D1219L | 1/5/2015 | 1234 | 12/13/2016 |
| M38858 | SURIN | JEAN | 430-D | D1219U | 1/13/2015 | 1240 | 8/25/2016 |
| Y35708 | FORTUNE | CLAUDE | 430-D | D1220L | 8/21/2014 | 0926 | 1/4/2018 |
| B12990 | PULIDO | HERNAN | 430-D | D1220U | 9/10/2014 | 0912 | 5/7/2015 |
| 639019 | WALKER | FREUSHAY | 430-D | D1221L | 11/21/2014 | 1330 | 1/26/2018 |
| B02378 | SALAS | RICARDO | 430-D | D1221U | 10/15/2014 | 1425 | 10/22/2015 |
| H13532 | JACOBS | TIMOTHY | 430-D | D1222L | 8/22/2014 | 0851 | 9/27/2017 |
| 554376 | EDWARDS | IVAN | 430-D | D1222U | 2/11/2015 | 0833 | 8/14/2015 |
| X84548 | BRIDGES | JOSHUA | 430-D | D1222U | 1/22/2015 | 1434 | 2/10/2015 |
| 141728 | HEFNER | TONY | 430-D | D2101L | 1/23/2015 | 1015 | 3/11/2015 |
| 780556 | WILLIS | MASTEN | 430-D | D2101U | 1/5/2015 | 0500 | 3/9/2015 |
| 780556 | WILLIS | MASTEN | 430-D | D2101U | 3/9/2015 | 2014 | 3/11/2015 |
| 086917 | MOORE | BOOKER | 430-D | D2102L | 2/12/2015 | 1413 | 3/11/2015 |
| 288649 | KNIGHT | ROBERT | 430-D | D2102L | 1/5/2015 | 2034 | 2/4/2015 |
| E12236 | DUFFY | KEVIN | 430-D | D2102L | 3/13/2015 | 0539 | 4/9/2015 |
| L09168 | MARCHIONE | MICHAEL | 430-D | D2102U | 2/10/2015 | 1748 | 4/13/2015 |
| J28401 | BROWN | COREY | 430-D | D2103L | 2/4/2015 | 0100 | 2/11/2015 |
| U24054 | HALL | ELIJUALWON | 430-D | D2103L | 2/21/2015 | 2030 | 3/6/2015 |
| U24054 | HALL | ELIJUALWON | 430-D | D2103L | 3/7/2015 | 0635 | 4/9/2015 |
| W28116 | FARNSWORTH | JOSHUA | 430-D | D2103L | 1/20/2015 | 2120 | 2/11/2015 |
| B06776 | MILLER | MAURICE | 430-D | D2103U | 1/20/2015 | 1620 | 2/15/2015 |
| N23440 | LAMAR | PRESTON | 430-D | D2103U | 3/3/2015 | 0400 | 3/11/2015 |
| X60902 | MORGAN | MARQUIS | 430-D | D2103U | 3/13/2015 | 0539 | 3/23/2015 |
| 122168 | BOSTICK | THERION | 430-D | D2104L | 2/26/2015 | 1723 | 3/6/2015 |
| 257162 | POOLE | TONY | 430-D | D2104L | 2/16/2015 | 0909 | 2/25/2015 |
| T09488 | THOMAS | JEREMY | 430-D | D2104L | 2/3/2015 | 1517 | 2/15/2015 |
| 189031 | HARRIS | JERROLD | 430-D | D2104L | 1/27/2015 | 1700 | 2/12/2015 |

| 281486 | MOBLEY | JERRY | 430-D | D2104L | 3/9/2015 | 1415 | 4/4/2015 |
|---|---|---|---|---|---|---|---|
| 453302 | SHAW | ERNELL | 430-D | D2104U | 1/19/2015 | 1418 | 2/3/2015 |
| B01516 | PICKENS | REGINAL | 430-D | D2104U | 2/21/2015 | 2350 | 3/6/2015 |
| Y51187 | JEAN-BAPTISTE | TOMMY-LEE | 430-D | D2104U | 3/9/2015 | 1416 | 3/25/2015 |
| U14827 | THREET | RONALD | 430-D | D2104U | 2/3/2015 | 1517 | 2/25/2015 |
| 992127 | THORNTON | NAKEVA | 430-D | D2105L | 1/23/2015 | 1741 | 2/3/2015 |
| L91031 | DEFERRELL | BARRINGTON | 430-D | D2105L | 2/14/2015 | 1118 | 3/1/2015 |
| X48882 | COLLINS | MARCUS | 430-D | D2105L | 3/2/2015 | 0600 | 4/4/2015 |
| K61112 | ALIENELLO | CHARLES | 430-D | D2105U | 2/16/2015 | 1516 | 2/25/2015 |
| L10184 | MCGEE | CEDRIC | 430-D | D2105U | 2/8/2015 | 0535 | 2/16/2015 |
| M10604 | SMITH | DELON | 430-D | D2105U | 3/1/2015 | 1745 | 3/15/2015 |
| T03148 | BOSTICK | JERMAINE | 430-D | D2105U | 1/16/2015 | 1334 | 2/5/2015 |
| W42145 | GABRIEL | RICHARSON | 430-D | D2105U | 2/6/2015 | 0332 | 2/6/2015 |
| B07101 | ZORRILLA | GINO | 430-D | D2106L | 1/16/2015 | 1515 | 2/1/2015 |
| M74090 | ALVAREZ | JEFFERSON | 430-D | D2106L | 3/11/2015 | 1445 | 3/20/2015 |
| X35932 | SULLEN | OCTAVIAS | 430-D | D2106L | 2/23/2015 | 2100 | 3/11/2015 |
| 199658 | JOHNSON | DEVIN | 430-D | D2106L | 2/19/2015 | 0505 | 3/3/2015 |
| 894026 | ROCHFORD | ALLAN | 430-D | D2106L | 2/1/2015 | 2358 | 2/21/2015 |
| M61046 | SCRIVEN | CHARLES | 430-D | D2106U | 3/3/2015 | 2005 | 3/17/2015 |
| T00793 | BOWDEN | ELIJAH | 430-D | D2106U | 2/18/2015 | 1530 | 3/3/2015 |
| W00439 | PROBY | RASHE | 430-D | D2106U | 2/17/2015 | 1734 | 3/18/2015 |
| M32670 | ROBLES | ANDREW | 430-D | D2106U | 12/23/2014 | 1744 | 2/25/2015 |
| L09022 | JACKSON | KELLY | 430-D | D2106U | 3/3/2015 | 1615 | 3/11/2015 |
| 184229 | CARDENTEY ROMERO | JUAN | 430-D | D2107L | 2/16/2015 | 2030 | 2/23/2015 |
| 188538 | DIXON | GANARD | 430-D | D2107L | 3/14/2015 | 1400 | 4/8/2015 |
| B12709 | BERNARD | CEDRIC | 430-D | D2107L | 3/3/2015 | 1655 | 3/14/2015 |
| N23440 | LAMAR | PRESTON | 430-D | D2107L | 1/28/2015 | 1441 | 2/6/2015 |
| M65159 | QUEVEDO | ALEXIS | 430-D | D2107L | 2/8/2015 | 1044 | 3/2/2015 |
| 608810 | JOHNSON | ROBERT | 430-D | D2107U | 2/9/2015 | 2345 | 2/16/2015 |
| S02378 | MARES | JOSE | 430-D | D2107U | 3/14/2015 | 0230 | 3/17/2015 |
| W46644 | LOPEZ | IRVIN | 430-D | D2107U | 3/3/2015 | 1655 | 3/14/2015 |
| B11907 | MOISES | GOMEZ | 430-D | D2107U | 1/28/2015 | 0350 | 2/27/2015 |
| M10604 | SMITH | DELON | 430-D | D2107U | 2/16/2015 | 1519 | 2/24/2015 |
| 037477 | GELSEY | RUFUS | 430-D | D2108L | 3/3/2015 | 1005 | 3/11/2015 |
| 459579 | NELSON | QUINTON | 430-D | D2108L | 1/27/2015 | 1800 | 2/5/2015 |
| E07274 | TAIT | DAVID | 430-D | D2108L | 3/13/2015 | 0539 | 3/24/2015 |
| 809509 | RUBIO | REINALDO | 430-D | D2108L | 2/5/2015 | 1842 | 2/6/2015 |
| 520153 | WALLACE | JOSEPH | 430-D | D2108U | 3/2/2015 | 1843 | 3/25/2015 |
| M79340 | ORNELAS | IVAN | 430-D | D2108U | 2/1/2015 | 2358 | 2/19/2015 |
| X35932 | SULLEN | OCTAVIAS | 430-D | D2108U | 1/19/2015 | 2350 | 2/1/2015 |
| W32058 | GIRARDI | JOSHUA | 430-D | D2109L | 1/24/2015 | 1809 | 2/18/2015 |
| X57933 | MCMILLAN | MAZARRD | 430-D | D2109L | 3/1/2015 | 0930 | 4/4/2015 |
| 165520 | LEWIS | JAMES | 430-D | D2109U | 3/1/2015 | 0135 | 3/10/2015 |
| L85753 | INNOCENT | JEFFREY | 430-D | D2109U | 3/10/2015 | 1455 | 4/4/2015 |
| X78929 | KIRSHMAN | RICHARD | 430-D | D2109U | 1/28/2015 | 1441 | 2/18/2015 |
| 185281 | HEYNER | ROBERT | 430-D | D2109U | 2/18/2015 | 1530 | 4/22/2015 |
| L56343 | NUNEZ | AVI | 430-D | D2110L | 2/20/2015 | 1108 | 3/11/2015 |
| V30529 | PINA | CIRILO | 430-D | D2110L | 3/11/2015 | 1439 | 4/29/2015 |
| W29017 | COLLAZO | MICHEAL | 430-D | D2110L | 1/26/2015 | 1129 | 2/18/2015 |
| K56730 | KOHLER | JERRY | 430-D | D2110U | 12/12/2014 | 1630 | 2/10/2015 |
| D34143 | STUM | CORY | 430-D | D34110U | 1/22/2015 | 0524 | 2/11/2015 |
| 139549 | NICKERSON | NATHANIEL | 430-D | D2111L | 1/11/2015 | 1342 | 2/10/2015 |
| 339010 | DURANT | JIMMIE | 430-D | D2111L | 3/3/2015 | 1645 | 3/4/2015 |
| 893493 | CAVAN | DENNNIS | 430-D | D2111L | 3/4/2015 | 1345 | 4/4/2015 |
| H06718 | LAFABRE | CARSON | 430-D | D2111L | 2/10/2015 | 1748 | 3/3/2015 |
| 197358 | COLEMAN | KENDRICK | 430-D | D2111U | 2/12/2015 | 0043 | 2/21/2015 |
| L07535 | PIERRE | ROBERT | 430-D | D2111U | 12/21/2014 | 1521 | 2/11/2015 |

| X80728 | CARMICHE | NICO | 430-D | D2111U | 3/4/2015 | 1346 | 4/1/2015 |
|--------|----------|------|-------|--------|----------|------|----------|
| P03864 | DAY | PATRICK | 430-D | D2111U | 2/22/2015 | 1240 | 4/16/2015 |
| 959639 | HAYNES | MICHAEL | 430-D | D2112L | 3/11/2015 | 2140 | 6/3/2015 |
| 099055 | LAMBERT | ERIC | 430-D | D2112L | 1/28/2015 | 0545 | 2/3/2015 |
| 385902 | BRENNAN | DAVID | 430-D | D2112L | 3/3/2015 | 0400 | 3/11/2015 |
| N28219 | HARDIN | JOSHUA | 430-D | D2112U | 2/12/2015 | 1830 | 2/25/2015 |
| T03114 | REYNOSO | MANUEL | 430-D | D2112U | 3/3/2015 | 0400 | 3/11/2015 |
| W24173 | BRADFORD | DOMINICK | 430-D | D2112U | 3/13/2015 | 0539 | 4/13/2015 |
| M19582 | BELL | SHADRICK | 430-D | D2112U | 1/7/2015 | 1800 | 3/18/2015 |
| L88077 | ALLEN | ANTOINE | 430-D | D2113L | 3/15/2015 | 1209 | 3/20/2015 |
| M73920 | ACOSTA | JORGE | 430-D | D2113L | 3/2/2015 | 1830 | 3/10/2015 |
| D89376 | KENDRICK | JACKIE | 430-D | D2113L | 3/10/2015 | 1040 | 4/1/2015 |
| 672895 | MACINA | NORMAN | 430-D | D2113L | 3/13/2015 | 0539 | 4/2/2015 |
| 595576 | JENKINS | DOUGLAS | 430-D | D2113L | 1/10/2015 | 0217 | 2/1/2015 |
| 191958 | ALEXANDER | CHAY | 430-D | D2113U | 1/21/2015 | 2345 | 2/4/2015 |
| B01561 | SHELTON | MAURICE | 430-D | D2113U | 2/17/2015 | 1332 | 3/2/2015 |
| L91736 | TERRY | BERNARD | 430-D | D2113U | 3/15/2015 | 1050 | 3/26/2015 |
| B12008 | GALO | MARIO | 430-D | D2113U | 3/10/2015 | 1256 | 3/17/2015 |
| P09831 | POWELL | ERNEST | 430-D | D2113U | 3/4/2015 | 1409 | 4/17/2015 |
| V44831 | MARTINEZ | JOSHUA | 430-D | D2114U | 1/14/2015 | 1733 | 3/9/2015 |
| V44831 | MARTINEZ | JOSHUA | 430-D | D2114U | 3/9/2015 | 2014 | 3/17/2015 |
| 193984 | GROHS | MICHAEL | 430-D | D2115L | 1/20/2015 | 1619 | 2/3/2015 |
| 403639 | KNIGHT | ANTHONY | 430-D | D2115L | 2/3/2015 | 2105 | 2/11/2015 |
| B02856 | VALENCIA | ALONSO | 430-D | D2115U | 1/21/2015 | 1820 | 2/3/2015 |
| B05613 | RODRIGUEZ | ALEJANDRO | 430-D | D2115U | 3/2/2015 | 1839 | 4/22/2015 |
| C01297 | RAINES | MICHAEL | 430-D | D2115U | 2/3/2015 | 2105 | 3/2/2015 |
| T14832 | PHILLIPS | DEAUNTE | 430-D | D2115U | 1/4/2015 | 1405 | 2/11/2015 |
| 167110 | CAPONI | STEVEN | 430-D | D2116L | 1/27/2015 | 1237 | 2/3/2015 |
| 199152 | WALTER | DAVID | 430-D | D2116L | 2/24/2015 | 2100 | 3/6/2015 |
| M21468 | RUDDOCK | THOMAS | 430-D | D2116L | 2/3/2015 | 1517 | 2/10/2015 |
| 445739 | WILLIAMS | CLARENCE | 430-D | D2116L | 2/12/2015 | 0600 | 3/2/2015 |
| Y44813 | POTTS | RICHARD | 430-D | D2116U | 2/5/2015 | 1842 | 3/2/2015 |
| 550127 | WILLIAMS | EMANUEL | 430-D | D2116U | 1/28/2015 | 1448 | 2/5/2015 |
| S12719 | BUCKNER | CHRISTOPHER | 430-D | D2116U | 2/16/2015 | 2030 | 2/23/2015 |
| W15226 | AUGUSTIN | INESON | 430-D | D2116U | 2/27/2015 | 2125 | 3/23/2015 |
| Y29434 | CHAMP | SEAN | 430-D | D2116U | 2/23/2015 | 1744 | 3/31/2015 |
| 340108 | YOUNG | DAVID | 430-D | D2117L | 2/3/2015 | 2105 | 2/9/2015 |
| 539523 | BENZY | ABEL | 430-D | D2117L | 2/12/2015 | 0640 | 3/2/2015 |
| L98477 | BRACK | DAMIEN | 430-D | D2117L | 1/23/2015 | 0827 | 2/3/2015 |
| T28333 | MCCOY | DION | 430-D | D2117L | 2/9/2015 | 1509 | 2/11/2015 |
| 894291 | ROSALES | JUAN | 430-D | D2117U | 3/2/2015 | 1838 | 4/15/2015 |
| 616699 | BENSOUSSAN | PAUL | 430-D | D2117U | 3/11/2015 | 1540 | 3/13/2015 |
| W07387 | ESTIMA | DURAND | 430-D | D2117U | 1/9/2015 | 0131 | 2/3/2015 |
| W25053 | DUNSON | EDWARD | 430-D | D2117U | 2/9/2015 | 1509 | 2/18/2015 |
| Y09815 | GAGLIARDI | JESSE | 430-D | D2117U | 3/14/2015 | 1144 | 4/4/2015 |
| 196117 | RAYBIN | MICHAEL | 430-D | D2118L | 2/25/2015 | 1505 | 3/11/2015 |
| 198201 | VERNON | PRATER | 430-D | D2118L | 2/4/2015 | 1900 | 2/25/2015 |
| 439184 | SMITH | CHAD | 430-D | D2118L | 1/24/2015 | 1333 | 2/4/2015 |
| X68911 | GUGLIELMINI | ANTHONY | 430-D | D2118L | 3/15/2015 | 1728 | 3/26/2015 |
| B06280 | ROGERS | KIKO | 430-D | D2118U | 2/2/2015 | 1517 | 2/12/2015 |
| B08706 | GUERRERO CASCO | FABIO | 430-D | D2118U | 1/24/2015 | 1335 | 2/2/2015 |
| B13172 | NICHOLAS | DEXTREL | 430-D | D2118U | 2/14/2015 | 2044 | 3/10/2015 |
| W24968 | HENRY | DARNELL | 430-D | D2118U | 3/10/2015 | 2045 | 3/18/2015 |
| Y29434 | CHAMP | SEAN | 430-D | D2118U | 1/20/2015 | 2120 | 2/21/2015 |
| B12157 | ELBERT | EDDIE | 430-D | D2119L | 2/4/2015 | 1725 | 2/21/2015 |
| 072152 | BOWLING | WILBURN | 430-D | D2119L | 1/24/2015 | 1809 | 2/4/2015 |
| Y47174 | ESCALANTE | FELIPE | 430-D | D2119U | 2/4/2015 | 1725 | 3/2/2015 |

| G18941 | CAMPBELL | TEVIN | 430-D | D2119U | 2/12/2015 | 1412 | 2/17/2015 |
|--------|----------|-------|-------|--------|-----------|------|-----------|
| T53614 | PEPPERMAN | SHANE | 430-D | D2119U | 1/24/2015 | 0423 | 2/4/2015 |
| L56639 | SCOTT | JAMES | 430-D | D2120L | 3/6/2015 | 1738 | 3/17/2015 |
| K78964 | JUNTUNEN | SHAWN | 430-D | D2120L | 2/25/2015 | 1525 | 3/6/2015 |
| 065058 | BROWN | SAMMY | 430-D | D2120L | 1/4/2015 | 1120 | 2/24/2015 |
| 142269 | WALLACE | ERIC | 430-D | D2120U | 3/13/2015 | 1310 | 3/20/2015 |
| U06991 | SWEETING | SAMUEL | 430-D | D2120U | 2/26/2015 | 1725 | 3/9/2015 |
| L96318 | CONTRERAS | DANIEL | 430-D | D2121S | 3/13/2015 | 2115 | 4/1/2015 |
| B08998 | ALS | ST. CLAIR | 430-D | D2121S | 2/28/2015 | 0234 | 3/14/2015 |
| L48945 | GRAHAM | ABNER | 430-D | D2121S | 12/31/2014 | 1512 | 2/1/2015 |
| 688204 | BRAYNON | COREY | 430-D | D2122S | 2/17/2015 | 0440 | 3/13/2015 |
| S05306 | JORDAN | RICHARD | 430-D | D2122S | 2/11/2015 | 1300 | 2/16/2015 |
| T27030 | BELLAMY | CHARLIE | 430-D | D2122S | 1/24/2015 | 1336 | 2/11/2015 |
| 606578 | FOX | JARROD | 430-D | D2201L | 3/4/2015 | 2028 | 3/20/2015 |
| 662122 | HASTINGS | DAVID | 430-D | D2201L | 1/24/2015 | 1705 | 3/4/2015 |
| D44270 | ALVAREZ | JORDAN | 430-D | D2201U | 2/23/2015 | 1855 | 2/26/2015 |
| T21267 | FREUDENBERGER | KARL | 430-D | D2201U | 1/23/2015 | 1742 | 2/16/2015 |
| B13277 | LORENZO | ANGEL | 430-D | D2201U | 2/28/2015 | 1105 | 4/1/2015 |
| C01910 | WALKER | TERRY | 430-D | D2202L | 1/23/2015 | 1022 | 2/3/2015 |
| Q20512 | JONES | KELCEY | 430-D | D2202L | 2/28/2015 | 0148 | 4/4/2015 |
| W25526 | JIMMIE | GRACE | 430-D | D2202L | 2/4/2015 | 0100 | 2/26/2015 |
| 465572 | BALDWIN | ERIC | 430-D | D2202U | 2/23/2015 | 0130 | 3/25/2015 |
| B12542 | MARTIN | LARRY | 430-D | D2202U | 2/4/2015 | 0100 | 2/19/2015 |
| M50930 | WARE | EMMANUEL | 430-D | D2202U | 1/21/2015 | 1346 | 2/3/2015 |
| 584161 | BROWN | WILLIAM | 430-D | D2203L | 2/9/2015 | 1509 | 2/27/2015 |
| 857306 | CONEY | BILLY | 430-D | D2203L | 2/5/2015 | 1604 | 2/9/2015 |
| C02182 | MARTINEZ | ERICKSON | 430-D | D2203L | 2/27/2015 | 1604 | 4/4/2015 |
| L96355 | EUBANKS | MARCUS | 430-D | D2203L | 1/23/2015 | 1743 | 2/5/2015 |
| B12052 | SUAREZ | LUIS | 430-D | D2203U | 3/10/2015 | 1455 | 3/20/2015 |
| E12236 | DUFFY | KEVIN | 430-D | D2203U | 2/27/2015 | 1855 | 3/10/2015 |
| I40093 | JEAN | GETHRO | 430-D | D2203U | 2/15/2015 | 1405 | 2/27/2015 |
| W27048 | SCHEELE | LARRY | 430-D | D2203U | 1/9/2015 | 0131 | 2/6/2015 |
| M04271 | CAMPBLIN | SEAB | 430-D | D2204L | 1/24/2015 | 1731 | 2/9/2015 |
| M54186 | AMAYA | ARMANDO | 430-D | D2204L | 3/10/2015 | 1455 | 3/20/2015 |
| W11906 | SARIOL-CONDE | JORGE | 430-D | D2204U | 3/2/2015 | 1844 | 4/22/2015 |
| R39322 | EVERETT | HUGH | 430-D | D2205L | 1/21/2015 | 2345 | 3/17/2015 |
| V36356 | DAVIS | MICHAEL | 430-D | D2205L | 2/4/2015 | 2100 | 3/2/2015 |
| B07586 | WIGGINS | RASHOD | 430-D | D2205U | 2/4/2015 | 2100 | 2/12/2015 |
| W22335 | PADGETT | BURNELL | 430-D | D2205U | 1/28/2015 | 1758 | 2/4/2015 |
| J28401 | BROWN | COREY | 430-D | D2805U | 2/12/2015 | 2335 | 3/3/2015 |
| 963425 | HOLLAND | JASON | 430-D | D2206L | 3/13/2015 | 0539 | 3/20/2015 |
| H32253 | RITCHIE | EDWARD | 430-D | D2206L | 1/27/2015 | 0425 | 2/6/2015 |
| J35447 | ROBINSON | JAMES | 430-D | D2206L | 3/4/2015 | 1745 | 3/13/2015 |
| H32253 | RITCHIE | EDWARD | 430-D | D2206L | 2/6/2015 | 2230 | 4/17/2015 |
| L69671 | PAGE | PERVIS | 430-D | D2206U | 1/12/2015 | 1855 | 2/11/2015 |
| C08765 | ORTIZ-TORRES | JOSE | 430-D | D2206U | 1/28/2015 | 1503 | 2/13/2015 |
| T54887 | DANIELS | MARQUIS | 430-D | D2206U | 3/4/2015 | 1545 | 4/5/2015 |
| M25072 | WILLIAMS | CHRISTOPHER | 430-D | D2206U | 1/12/2015 | 0650 | 2/3/2015 |
| U29846 | GAYNOR | LAMONT | 430-D | D2207L | 3/3/2015 | 1003 | 3/17/2015 |
| 566369 | RAPPLEYEA | SHANE | 430-D | D2207U | 1/22/2015 | 0435 | 2/16/2015 |
| M70124 | TAYLOR | JOHN | 430-D | D2207U | 3/3/2015 | 1003 | 3/17/2015 |
| 443106 | FRANCOIS | CAPEMS | 430-D | D2208L | 2/16/2015 | 1814 | 2/24/2015 |
| 566369 | RAPPLEYEA | SHANE | 430-D | D2208L | 2/25/2015 | 2245 | 3/30/2015 |
| L63383 | JOSEPH | JONAS | 430-D | D2208L | 12/21/2014 | 2242 | 2/16/2015 |
| 978146 | ROTEN | JUSTIN | 430-D | D2208U | 3/10/2015 | 2330 | 3/18/2015 |
| B10568 | MAYNOR | JEFFREY | 430-D | D2208U | 2/16/2015 | 1815 | 3/6/2015 |
| M72098 | GUITTO | ETIENNE | 430-D | D2208U | 12/21/2014 | 2242 | 2/4/2015 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 622359 | LEBRON | GREGORY | 430-D | D2209L | 2/2/2015 | 2039 | 3/2/2015 |
| W34277 | DURITSA | DAVID | 430-D | D2209L | 3/1/2015 | 0135 | 3/14/2015 |
| 101277 | SMITH | ERIC | 430-D | D2209L | 2/10/2015 | 0240 | 3/4/2015 |
| L25099 | PETIT-HOMME | INESTIN | 430-D | D2509U | 1/26/2015 | 0131 | 2/10/2015 |
| 402730 | BROWN | HURLEY | 430-D | D2210L | 2/6/2015 | 2030 | 3/16/2015 |
| M16091 | ELZEBIR | AATIF | 430-D | D2210L | 1/16/2015 | 1830 | 2/4/2015 |
| 962778 | RICHARDSON | SHERNARD | 430-D | D2210U | 1/7/2015 | 2130 | 3/9/2015 |
| B09603 | LIGHTBURN | MICHAEL | 430-D | D2211L | 2/25/2015 | 1527 | 3/3/2015 |
| W41266 | ROBERTS | JERRELL | 430-D | D2211L | 1/8/2015 | 1614 | 2/25/2015 |
| 129522 | MCLEAN | ALDENE | 430-D | D2211U | 2/28/2015 | 1105 | 3/10/2015 |
| M43129 | SANTIESTEBAN | WALTER | 430-D | D2211U | 1/27/2015 | 1358 | 2/5/2015 |
| R47438 | HAAS | ANTHONEY | 430-D | D2211U | 2/14/2015 | 0540 | 2/25/2015 |
| W07656 | LARANGERA | PETER | 430-D | D2711U | 3/13/2015 | 0600 | 4/12/2015 |
| M49347 | FELICIANO | MIGUEL | 430-D | D2212L | 2/6/2015 | 2230 | 3/17/2015 |
| 054811 | WELLS | KENNETH | 430-D | D2212L | 3/9/2015 | 2014 | 4/29/2015 |
| B07404 | QUIROGA | FILIBERTO | 430-D | D2212L | 1/30/2015 | 0000 | 2/6/2015 |
| 566369 | RAPPLEYEA | SHANE | 430-D | D2212U | 2/18/2015 | 0000 | 2/25/2015 |
| 985547 | BAKER | CHRISTOPHER | 430-D | D2212U | 3/8/2015 | 1055 | 4/2/2015 |
| T53614 | PEPPERMAN | SHANE | 430-D | D2212U | 2/9/2015 | 1508 | 2/11/2015 |
| T54887 | DANIELS | MARQUIS | 430-D | D2212U | 1/28/2015 | 1800 | 2/6/2015 |
| U09720 | MATTHEW | WAYNE | 430-D | D2212U | 2/7/2015 | 1116 | 3/4/2015 |
| 662252 | HUFF | WILLIE | 430-D | D2213L | 2/15/2015 | 1727 | 3/2/2015 |
| 103964 | TOWNSON | MICHAEL | 430-D | D2213L | 1/22/2015 | 1623 | 3/4/2015 |
| 189285 | OLIVER | RUEBEN | 430-D | D2213L | 3/7/2015 | 1034 | 3/18/2015 |
| 215761 | GOCHENOUR | TIMOTHY | 430-D | D2213L | 2/23/2015 | 1729 | 3/3/2015 |
| Y48268 | TUCKER | CHRISTOPHER | 430-D | D2213L | 2/21/2015 | 2145 | 3/11/2015 |
| B09342 | MICHAEL | A | 430-D | D2213U | 2/14/2015 | 1520 | 2/19/2015 |
| G18941 | CAMPBELL | TEVIN | 430-D | D2213U | 2/23/2015 | 1800 | 3/6/2015 |
| K62697 | RICHARDSON | ANTONIO | 430-D | D2213U | 3/7/2015 | 1045 | 3/18/2015 |
| V37599 | GALLAGHER | MICHAEL | 430-D | D2213U | 2/6/2015 | 2230 | 3/17/2015 |
| 933726 | MCAULIFFE | DENIS | 430-D | D2214L | 2/2/2015 | 2039 | 2/18/2015 |
| B11942 | DAVIS | WILLIE | 430-D | D2214L | 3/1/2015 | 1745 | 3/12/2015 |
| Y37335 | THOMAS | MICHAEL | 430-D | D2214L | 1/23/2015 | 2110 | 2/16/2015 |
| Y45888 | ANTUNEZCANTOR | VICTOR | 430-D | D2214L | 3/13/2015 | 1310 | 3/30/2015 |
| T43015 | COX | CHRISTOPHER | 430-D | D2214U | 2/3/2015 | 1525 | 3/16/2015 |
| 527188 | MORALES | JAHDEL | 430-D | D2214U | 3/13/2015 | 1633 | 3/17/2015 |
| Y15961 | CROW | WILLIAM | 430-D | D2214U | 1/20/2015 | 1746 | 2/2/2015 |
| 189754 | SAMARA | RAFAEL | 430-D | D2215L | 3/13/2015 | 0539 | 3/29/2015 |
| 587059 | NUNES | RICHARD | 430-D | D2215L | 2/11/2015 | 2337 | 3/13/2015 |
| 366561 | SEAY | DARRELL | 430-D | D2215U | 1/26/2015 | 0038 | 2/18/2015 |
| Y33433 | NOEL | DANIEL | 430-D | D2215U | 3/13/2015 | 0539 | 4/12/2015 |
| 119737 | HOLLAND | HERBERT | 430-D | D2215U | 2/20/2015 | 1720 | 3/11/2015 |
| 119737 | HOLLAND | HERBERT | 430-D | D2216L | 1/31/2015 | 1413 | 2/16/2015 |
| L91736 | TERRY | BERNARD | 430-D | D2216L | 2/17/2015 | 0440 | 3/11/2015 |
| L15922 | DINO | ANTHONY | 430-D | D2216L | 1/26/2015 | 1539 | 2/18/2015 |
| B12060 | FLEURIZARD | MICHAEL | 430-D | D2216U | 2/28/2015 | 1540 | 4/12/2015 |
| W10773 | JACKSON | ELTON | 430-D | D2216U | 2/14/2015 | 2044 | 2/25/2015 |
| 251797 | TOOKES | JAMES | 430-D | D2216U | 1/31/2015 | 1413 | 2/15/2015 |
| 704780 | BROWN | DONALD | 430-D | D2217U | 1/22/2015 | 0038 | 2/10/2015 |
| B09447 | LEE | CHRISTIAN | 430-D | D2217U | 2/15/2015 | 0350 | 3/2/2015 |
| C02880 | ZUNUN | RIGOBERTO | 430-D | D2217U | 3/2/2015 | 1843 | 3/10/2015 |
| 044400 | WILLIAMS | JAMES | 430-D | D2218L | 3/3/2015 | 0400 | 3/11/2015 |
| 252055 | SCHWINGDORF | CHRISTOPHER | 430-D | D2218L | 1/30/2015 | 1429 | 2/23/2015 |
| Y40521 | VAZQUEZ | ADONIS | 430-D | D2218L | 3/13/2015 | 0539 | 4/10/2015 |
| 840934 | TIMM | LARRY | 430-D | D2218L | 1/26/2015 | 1830 | 2/12/2015 |
| M19351 | SNELL | TAVARIS | 430-D | D2218U | 3/3/2015 | 0400 | 3/11/2015 |
| Y18285 | PERICLES | JEAN | 430-D | D2218U | 1/30/2015 | 1534 | 2/25/2015 |

| 780556 | WILLIS | MASTEN | 430-D | D2219L | 3/13/2015 | 1310 | 4/2/2015 |
|---|---|---|---|---|---|---|---|
| B10832 | JOHNSON | ISAIAH | 430-D | D2219L | 2/21/2015 | 1536 | 3/6/2015 |
| S05306 | JORDAN | RICHARD | 430-D | D2219L | 1/19/2015 | 1419 | 2/2/2015 |
| X47208 | ESTRADA-PEREZ | LEONARDO | 430-D | D2219L | 3/7/2015 | 1050 | 3/12/2015 |
| 962391 | CAPRON | ROBERT | 430-D | D2219U | 3/3/2015 | 0400 | 3/11/2015 |
| C08905 | MANCHESTER | DYLAN | 430-D | D2219U | 2/20/2015 | 0640 | 3/3/2015 |
| L52301 | FERRELL | MARVIN | 430-D | D2219U | 1/9/2015 | 0131 | 2/16/2015 |
| 094485 | WOODARD | DAVID | 430-D | D2220L | 2/28/2015 | 1105 | 3/5/2015 |
| K84659 | MONETTA | FRANCIS | 430-D | D2220L | 3/11/2015 | 1425 | 4/1/2015 |
| M50930 | WARE | EMMANUEL | 430-D | D2220L | 3/7/2015 | 1048 | 3/11/2015 |
| V10842 | COURSON | JEFFREY | 430-D | D2220L | 1/19/2015 | 2350 | 2/27/2015 |
| 978146 | ROTEN | JUSTIN | 430-D | D2220U | 2/17/2015 | 1333 | 2/25/2015 |
| M67359 | JAMAR | RASHAWN | 430-D | D2220U | 1/31/2015 | 1815 | 2/15/2015 |
| X32132 | NEAL | HARRY | 430-D | D2220U | 2/28/2015 | 1105 | 4/3/2015 |
| 614488 | HOLLOMAN | DONNELL | 430-D | D2221L | 2/22/2015 | 0630 | 3/20/2015 |
| L08131 | PADMORE | VERNON | 430-D | D2221L | 1/26/2015 | 1538 | 2/19/2015 |
| 546709 | IVORY | RONALD | 430-D | D2221U | 2/28/2015 | 1105 | 3/30/2015 |
| W34277 | DURITSA | DAVID | 430-D | D2221U | 1/22/2015 | 1900 | 2/26/2015 |
| 089980 | BROWN | GREGORY | 430-D | D2222L | 2/26/2015 | 1723 | 5/19/2015 |
| 094697 | SMITH | MICHAEL | 430-D | D2222U | 1/21/2015 | 1820 | 2/11/2015 |
| L74822 | SALVATORE | MICHAEL | 430-D | D2222U | 2/8/2015 | 1351 | 2/25/2015 |
| K63884 | KUNKEL | ERIC | 430-D | D3101L | 1/16/2015 | 1328 | 2/11/2015 |
| M46750 | PEREZ | YANDI | 430-D | D3101L | 3/11/2015 | 1540 | 3/17/2015 |
| M77103 | CAMPBELL | RAYE | 430-D | D3101U | 2/28/2015 | 1720 | 3/11/2015 |
| T84420 | OVERTON | CRAIG | 430-D | D3101U | 1/30/2015 | 1426 | 2/18/2015 |
| B08134 | CUNNINGHAM | SAHDI | 430-D | D3102L | 3/13/2015 | 0539 | 3/18/2015 |
| J30231 | WHITE | KEVIN | 430-D | D3102L | 1/21/2015 | 1820 | 2/6/2015 |
| L97583 | BOYD | DEMETRIUS | 430-D | D3102L | 2/15/2015 | 1202 | 2/27/2015 |
| T20840 | WELLS | DEREK | 430-D | D3102L | 2/27/2015 | 1558 | 3/5/2015 |
| Y50376 | MALDONADO | SAMUEL | 430-D | D3102L | 3/5/2015 | 1730 | 3/13/2015 |
| M46850 | POMPEE | HAROLD | 430-D | D3102L | 1/16/2015 | 1332 | 2/2/2015 |
| 781340 | DOUGLAS | BARRANT | 430-D | D3102U | 3/13/2015 | 0539 | 4/4/2015 |
| 672895 | MACINA | NORMAN | 430-D | D3102U | 1/21/2015 | 0630 | 2/15/2015 |
| M14704 | GREENE | ISAAC | 430-D | D3102U | 2/27/2015 | 1558 | 3/13/2015 |
| W14770 | PAYNE | FREDDIE | 430-D | D3102U | 2/15/2015 | 1202 | 2/27/2015 |
| 037110 | HAMLET | LYNN | 430-D | D3103L | 1/25/2015 | 1444 | 2/12/2015 |
| 218192 | DONALDSON | CHARLES | 430-D | D3103L | 3/13/2015 | 2115 | 3/17/2015 |
| B06280 | ROGERS | KIKO | 430-D | D3103L | 2/14/2015 | 2044 | 2/23/2015 |
| L44595 | WALKER | EDWIN | 430-D | D3103U | 3/3/2015 | 1615 | 3/20/2015 |
| S08923 | CANADY | KEYVES | 430-D | D3103U | 3/13/2015 | 2200 | 4/13/2015 |
| W15565 | EVANS | DWIGHT | 430-D | D3103U | 1/25/2015 | 1554 | 2/6/2015 |
| W38924 | SMITH | DARRELL | 430-D | D3103U | 2/9/2015 | 0155 | 3/3/2015 |
| R19250 | STAGER | JASON | 430-D | D3103U | 3/6/2015 | 0415 | 3/24/2015 |
| M61333 | THOMAS | TASHAWBA | 430-D | D3103U | 2/7/2015 | 1051 | 2/15/2015 |
| 904146 | SMITH | TRACY | 430-D | D3103U | 3/3/2015 | 1616 | 3/11/2015 |
| M16110 | MCNICHOLS | MICHAEL | 430-D | D3104L | 1/21/2015 | 1820 | 3/11/2015 |
| 623279 | DAWKINS | NATHANIEL | 430-D | D3104L | 3/14/2015 | 0230 | 3/26/2015 |
| M51037 | CHANTENG | YASMANI | 430-D | D3104U | 2/8/2015 | 1046 | 2/18/2015 |
| B04123 | NELSON | SADRAC | 430-D | D3104U | 2/23/2015 | 1322 | 4/8/2015 |
| 192944 | BARBOZA | MICHAEL | 430-D | D3105L | 1/16/2015 | 1329 | 2/9/2015 |
| B12402 | STEWART | EMORY | 430-D | D3105L | 3/10/2015 | 2330 | 3/17/2015 |
| W32328 | VEGA | CALE | 430-D | D3105L | 2/27/2015 | 1558 | 3/10/2015 |
| W10690 | DAVIS | CURTIS | 430-D | D3105U | 2/9/2015 | 1657 | 2/16/2015 |
| 107612 | MINOR | IVORY | 430-D | D3105U | 2/9/2015 | 1800 | 2/27/2015 |
| 631178 | DUKES | ARTHUR | 430-D | D3105U | 1/25/2015 | 1734 | 2/9/2015 |
| W04782 | DAVIS | ERIC | 430-D | D3105U | 2/27/2015 | 1558 | 3/27/2015 |
| X17976 | FOWLKES | GUY | 430-D | D3105U | 1/24/2015 | 1731 | 3/3/2015 |

| 488505 | BRADLEY | FRANKLIN | 430-D | D3106L | 3/3/2015 | 1616 | 3/5/2015 |
|--------|---------|----------|-------|--------|----------|------|----------|
| C04739 | RUSH | KWAME | 430-D | D3106L | 3/5/2015 | 2309 | 3/24/2015 |
| L94178 | BANNER | YESHUA | 430-D | D3106L | 2/17/2015 | 0440 | 3/3/2015 |
| R64111 | MCHENRY | MATTHEW | 430-D | D3106L | 2/4/2015 | 1100 | 2/4/2015 |
| W32846 | STEVENS | OMAR | 430-D | D3106U | 1/13/2015 | 1617 | 2/4/2015 |
| L88077 | ALLEN | ANTOINE | 430-D | D3106U | 2/17/2015 | 0440 | 3/11/2015 |
| 408405 | LAMADRID | LOUIS | 430-D | D3107L | 2/15/2015 | 1420 | 2/27/2015 |
| M48422 | TUNON | JUAN | 430-D | D3107L | 2/27/2015 | 1248 | 4/29/2015 |
| 196698 | PENA | ALFREDO | 430-D | D3107U | 3/13/2015 | 2115 | 3/17/2015 |
| D44270 | ALVAREZ | JORDAN | 430-D | D3107U | 2/27/2015 | 1248 | 3/9/2015 |
| H36092 | CRUZ | JOSE | 430-D | D3107U | 2/15/2015 | 1420 | 2/27/2015 |
| B11088 | CONEY | VICTOR | 430-D | D3108L | 3/9/2015 | 2320 | 3/20/2015 |
| K76551 | FYNE | ARTHUR | 430-D | D3108L | 2/15/2015 | 1410 | 3/1/2015 |
| T39694 | ANDWELE | KHALID | 430-D | D3108L | 3/1/2015 | 1027 | 4/10/2015 |
| K55217 | CAVATA | SAMUEL | 430-D | D3108U | 1/13/2015 | 1101 | 2/15/2015 |
| 207226 | WATSON | DOUGLAS | 430-D | D3108U | 2/4/2015 | 1900 | 2/15/2015 |
| B05943 | SHERWOOD | JOSEPH | 430-D | D3108U | 3/9/2015 | 2320 | 3/20/2015 |
| H21824 | HOLLEY | DURIEL | 430-D | D3108U | 3/1/2015 | 1000 | 3/9/2015 |
| K83357 | MCGILLIS | MICHEL | 430-D | D3108U | 2/15/2015 | 1405 | 2/25/2015 |
| 184899 | HOBLEY | DARRALL | 430-D | D3109L | 1/29/2015 | 2120 | 3/3/2015 |
| H00268 | SCHULER | GEORGE | 430-D | D3109L | 3/3/2015 | 1617 | 3/20/2015 |
| C07079 | CLARKE | OMAR | 430-D | D3109U | 1/9/2015 | 0131 | 2/16/2015 |
| 167938 | CHOUQUER | RICHARD | 430-D | D3109U | 3/3/2015 | 1617 | 3/10/2015 |
| W36184 | REYES | RICARDO | 430-D | D3109U | 3/10/2015 | 2045 | 3/17/2015 |
| 086917 | MOORE | BOOKER | 430-D | D3110L | 1/22/2015 | 0235 | 2/11/2015 |
| C08054 | JUSTICE | DAQUAN | 430-D | D3110L | 2/15/2015 | 1400 | 3/3/2015 |
| H24314 | HARDY | ARTHUR | 430-D | D3110L | 3/3/2015 | 1624 | 3/27/2015 |
| B12235 | NAVARRETE | JOSE | 430-D | D3110L | 1/15/2015 | 1819 | 3/3/2015 |
| B08661 | MOSQUEIDA | ALFREDO | 430-D | D3110U | 1/15/2015 | 1819 | 2/2/2015 |
| V37599 | GALLAGHER | MICHAEL | 430-D | D3110U | 12/21/2014 | 1245 | 2/6/2015 |
| W36259 | MICKENS | DONALD | 430-D | D3110U | 1/22/2015 | 0235 | 2/4/2015 |
| 182832 | MERCER | STEVEN | 430-D | D3110U | 3/3/2015 | 1618 | 3/11/2015 |
| L87192 | AMEDE | JEREMY | 430-D | D3110U | 2/11/2015 | 2045 | 3/3/2015 |
| 533326 | STATEN | JIMMY | 430-D | D3111L | 2/28/2015 | 1720 | 4/13/2015 |
| H09571 | MIRO | HECTOR | 430-D | D3111L | 2/15/2015 | 1425 | 2/24/2015 |
| D34257 | GORDON | JEFFERY | 430-D | D3111L | 1/25/2015 | 1046 | 2/13/2015 |
| K69064 | EMMONS | DAVID | 430-D | D3111U | 2/19/2015 | 1537 | 3/2/2015 |
| B10627 | DAVIS | STEPHON | 430-D | D3111U | 2/28/2015 | 2030 | 3/10/2015 |
| K69064 | EMMONS | DAVID | 430-D | D3111U | 2/15/2015 | 1415 | 2/19/2015 |
| 099401 | WILLIAMS | MILTON | 430-D | D3111U | 3/11/2015 | 1445 | 4/1/2015 |
| 251875 | MCCOY | DANNY | 430-D | D3112L | 1/30/2015 | 1524 | 2/15/2015 |
| H39380 | CAMBURN | DUANE | 430-D | D3112L | 2/23/2015 | 2249 | 3/3/2015 |
| 054811 | WELLS | KENNETH | 430-D | D3112U | 1/7/2015 | 1827 | 3/9/2015 |
| T00793 | BOWDEN | ELIJAH | 430-D | D3112U | 1/19/2015 | 2350 | 2/10/2015 |
| 182963 | ALVELO | ANTHONY | 430-D | D3112U | 2/21/2015 | 1700 | 3/14/2015 |
| 182963 | ALVELO | ANTHONY | 430-D | D3112U | 3/14/2015 | 1707 | 3/15/2015 |
| B08652 | BRYANT | KELVIN | 430-D | D3113L | 2/1/2015 | 0136 | 2/15/2015 |
| 250254 | LEWIS | ANDREW | 430-D | D3113L | 3/5/2015 | 1308 | 3/13/2015 |
| C00960 | BURGESS | MARLON | 430-D | D3113L | 1/15/2015 | 1222 | 2/1/2015 |
| Y30550 | RAY | MICHAEL | 430-D | D3113L | 2/18/2015 | 1347 | 3/5/2015 |
| 062408 | MCCRAY | ELDRIDGE | 430-D | D3113L | 3/13/2015 | 0539 | 4/24/2015 |
| W16470 | SALES | LANARD | 430-D | D3113U | 1/27/2015 | 1400 | 2/5/2015 |
| C06623 | RIVERAROJAS | NESTOR | 430-D | D3113U | 2/19/2015 | 1505 | 2/26/2015 |
| 468483 | JOHNSON | LATRON | 430-D | D3113U | 3/13/2015 | 0539 | 5/23/2015 |
| 623639 | BEARD | JOHN | 430-D | D3114L | 2/7/2015 | 0525 | 2/23/2015 |
| 169176 | WORKS | LABARIUS | 430-D | D3114L | 2/20/2015 | 0035 | 3/7/2015 |
| 403255 | GONZALEZ | JOSE | 430-D | D3114L | 3/7/2015 | 1848 | 3/24/2015 |

| W40189 | RICHARDSON | KELVIN | 430-D | D3114L | 1/28/2015 | 1801 | 2/6/2015 |
| K79184 | WANZER | ADAM | 430-D | D3114L | 2/18/2015 | 1255 | 4/7/2015 |
| 043331 | HICKSON | FRINKIE | 430-D | D3114U | 3/7/2015 | 1855 | 4/12/2015 |
| 458771 | HASSMAN | CRAIG | 430-D | D3114U | 2/7/2015 | 0525 | 2/16/2015 |
| K75226 | WORKS | WILLIE | 430-D | D3114U | 2/18/2015 | 1124 | 3/6/2015 |
| W07899 | MCCRAY | DARRELL | 430-D | D3114U | 1/28/2015 | 1802 | 2/6/2015 |
| X37952 | ELMAHMOND | IHAB | 430-D | D3114U | 3/13/2015 | 1310 | 3/24/2015 |
| 515104 | RODRIGUEZ | ASCARY | 430-D | D3115L | 1/30/2015 | 0000 | 2/6/2015 |
| L64353 | RAMOS | CRISTHIAN | 430-D | D3115L | 3/14/2015 | 0230 | 5/27/2015 |
| Y08567 | VALDEZ | MANUEL | 430-D | D3115L | 2/25/2015 | 1323 | 3/14/2015 |
| 460766 | JONES | WILLIE | 430-D | D3115U | 2/6/2015 | 1716 | 2/18/2015 |
| 100229 | WALLACE | TONY | 430-D | D3115U | 3/4/2015 | 1830 | 3/13/2015 |
| B11819 | YOUNG | DOUGLAS | 430-D | D3115U | 1/30/2015 | 0000 | 2/6/2015 |
| M79340 | ORNELAS | IVAN | 430-D | D3115U | 3/14/2015 | 0250 | 3/17/2015 |
| X66982 | RIVERA | ROBERT | 430-D | D3115U | 2/25/2015 | 1527 | 3/3/2015 |
| 390758 | JOHNSON | ROOSEVELT | 430-D | D3116L | 3/3/2015 | 0400 | 3/11/2015 |
| 113209 | TINSLEY | MICHAEL | 430-D | D3116L | 3/13/2015 | 0539 | 3/24/2015 |
| D44270 | ALVAREZ | JORDAN | 430-D | D3116L | 1/9/2015 | 0131 | 2/10/2015 |
| I40394 | RYAN | JUSTIN | 430-D | D3116L | 2/24/2015 | 1524 | 3/2/2015 |
| T40644 | CATALAN | JAVIRE | 430-D | D3116L | 2/10/2015 | 1748 | 2/17/2015 |
| B11819 | YOUNG | DOUGLAS | 430-D | D3116L | 2/17/2015 | 2331 | 3/7/2015 |
| D35066 | WYSINGER | JAMAILE | 430-D | D3116U | 3/8/2015 | 0518 | 3/17/2015 |
| T20840 | WELLS | DEREK | 430-D | D3116U | 2/13/2015 | 1116 | 2/16/2015 |
| X68911 | GUGLIELMINI | ANTHONY | 430-D | D3116U | 2/2/2015 | 2039 | 2/13/2015 |
| 380438 | FLORES | ALEXANDER | 430-D | D3116U | 2/16/2015 | 2230 | 2/24/2015 |
| 880144 | SMITH | GLENN | 430-D | D3117L | 2/26/2015 | 1548 | 2/27/2015 |
| B02730 | CARRILLO | RAUL | 430-D | D3117L | 3/2/2015 | 1846 | 4/10/2015 |
| M22048 | ZAMBRANA | ALBERTO | 430-D | D3117L | 1/16/2015 | 1330 | 2/4/2015 |
| V36356 | DAVIS | MICHAEL | 430-D | D3117U | 3/2/2015 | 1845 | 3/30/2015 |
| X44984 | ORTIZ | RAUL | 430-D | D3117U | 1/15/2015 | 1146 | 2/3/2015 |
| B05438 | DIAZ | VICTOR | 430-D | D3117U | 2/3/2015 | 1751 | 2/25/2015 |
| 043331 | HICKSON | FRINKIE | 430-D | D3118L | 2/20/2015 | 0957 | 2/24/2015 |
| 168085 | STINSON | DAVID | 430-D | D3118L | 2/10/2015 | 2337 | 2/11/2015 |
| B11942 | DAVIS | WILLIE | 430-D | D3118L | 2/12/2015 | 1421 | 2/19/2015 |
| M29001 | HICKS | CHRISTOPHER | 430-D | D3118L | 1/30/2015 | 1857 | 2/10/2015 |
| K73601 | HARRIS | BRANDON | 430-D | D3118U | 3/10/2015 | 1455 | 3/17/2015 |
| M25324 | MORALES | MICHAEL | 430-D | D3119L | 2/2/2015 | 2039 | 2/25/2015 |
| W18656 | JOHNSON | CORNELL | 430-D | D3119L | 2/13/2015 | 1529 | 3/2/2015 |
| X42612 | ALLENDE | RAYMOND | 430-D | D3119L | 2/4/2015 | 1725 | 3/3/2015 |
| 550127 | WILLIAMS | EMANUEL | 430-D | D3119L | 2/25/2015 | 1331 | 3/24/2015 |
| M53251 | MATIAS | JOSE | 430-D | D3119L | 1/11/2015 | 0332 | 2/2/2015 |
| M48659 | JEANTILUS | JUDE | 430-D | D3119U | 2/25/2015 | 1549 | 4/13/2015 |
| W43216 | GERALD | KELSEY | 430-D | D3119U | 2/19/2015 | 1556 | 3/2/2015 |
| 857306 | CONEY | BILLY | 430-D | D3119U | 1/6/2015 | 2355 | 2/2/2015 |
| B12944 | RICHARDS | ALBERT | 430-D | D3119U | 2/10/2015 | 2351 | 2/17/2015 |
| X12839 | BURGOS | EDWIN | 430-D | D3119U | 2/3/2015 | 1751 | 2/10/2015 |
| 536670 | CARVER | ROY | 430-D | D3120L | 2/21/2015 | 2350 | 2/26/2015 |
| L64353 | RAMOS | CRISTHIAN | 430-D | D3120L | 2/22/2015 | 0131 | 3/6/2015 |
| 193321 | VIVEROS | JOHN | 430-D | D3120L | 1/31/2015 | 1230 | 2/18/2015 |
| W09630 | STALEY | BOBBY | 430-D | D3120L | 3/14/2015 | 1144 | 3/25/2015 |
| U27276 | PIZARRO | ANDY | 430-D | D3120U | 1/27/2015 | 1800 | 2/9/2015 |
| W10773 | JACKSON | ELTON | 430-D | D3120U | 1/31/2015 | 0430 | 2/10/2015 |
| X17976 | FOWLKES | GUY | 430-D | D3120U | 3/14/2015 | 1144 | 3/25/2015 |
| H09624 | CHILDS | RAHEEM | 430-D | D3121S | 1/14/2015 | 1733 | 2/16/2015 |
| 031113 | BROWN | CURTIS | 430-D | D3122S | 1/12/2015 | 0650 | 3/13/2015 |
| 840934 | TIMM | LARRY | 430-D | D3122S | 3/5/2015 | 1310 | 3/18/2015 |
| K02504 | AYALA | NALIO | 430-D | D3201L | 2/4/2015 | 1900 | 3/4/2015 |

| U24054 | HALL | ELIJUALWON | 430-D | D3201L | 1/26/2015 | 0007 | 2/4/2015 |
|---|---|---|---|---|---|---|---|
| W28277 | CARMENATE | JUAN | 430-D | D3201L | 3/7/2015 | 2055 | 4/24/2015 |
| C07467 | RIVERA | CARMELLO | 430-D | D3201L | 3/4/2015 | 1323 | 3/18/2015 |
| L89374 | ESTRELLA | ANTHONY | 430-D | D3201U | 2/4/2015 | 2100 | 3/4/2015 |
| R47438 | HAAS | ANTHONEY | 430-D | D3201U | 3/7/2015 | 2055 | 3/15/2015 |
| J35447 | ROBINSON | JAMES | 430-D | D3201U | 3/15/2015 | 1549 | 5/14/2015 |
| L82089 | JANVIER | LUNICK | 430-D | D3201U | 1/19/2015 | 1416 | 3/3/2015 |
| 667566 | JACKSON | ISADORE | 430-D | D3202L | 3/3/2015 | 1818 | 3/24/2015 |
| 198581 | RESSEQUE | LOUIS | 430-D | D3202L | 2/25/2015 | 1526 | 3/3/2015 |
| X58441 | PASCALE | ROBERT | 430-D | D3202L | 1/21/2015 | 1345 | 2/12/2015 |
| 983295 | TENNANT | DAVID | 430-D | D3202L | 12/20/2014 | 1345 | 2/11/2015 |
| 537706 | WEBB | JESSE | 430-D | D3202U | 2/4/2015 | 1900 | 2/25/2015 |
| B11352 | MOSER | CHARLES | 430-D | D3202U | 1/25/2015 | 1735 | 2/4/2015 |
| T25534 | GARCIA | RIGOBERTO | 430-D | D3202U | 2/25/2015 | 1504 | 5/27/2015 |
| 191257 | BENNETT | RODNEY | 430-D | D3202U | 12/8/2014 | 1739 | 2/2/2015 |
| M37756 | DUPIN | WESLEY | 430-D | D3203L | 1/9/2015 | 2110 | 2/3/2015 |
| 889839 | JENKINS | TYRONE | 430-D | D3203L | 1/27/2015 | 1051 | 2/5/2015 |
| B11725 | WALLER | CHRISTOPHER | 430-D | D3203L | 2/5/2015 | 1842 | 2/6/2015 |
| K59195 | WILSON | LARRY | 430-D | D3203L | 3/8/2015 | 1654 | 3/17/2015 |
| L64505 | CLARKE | DAVID | 430-D | D3203L | 2/15/2015 | 1415 | 2/16/2015 |
| W40189 | RICHARDSON | KELVIN | 430-D | D3203L | 2/8/2015 | 1711 | 3/4/2015 |
| 396517 | WOODS | CHARLES | 430-D | D3203U | 1/9/2015 | 2110 | 2/3/2015 |
| L84993 | GRANT | DOMINEK | 430-D | D3203U | 3/7/2015 | 1757 | 3/17/2015 |
| M37756 | DUPIN | WESLEY | 430-D | D3203U | 2/3/2015 | 1751 | 2/15/2015 |
| B06139 | ROCHER | OLIVER | 430-D | D3204L | 3/13/2015 | 1633 | 3/24/2015 |
| K64291 | ZUREICH | CHARLES | 430-D | D3204L | 1/27/2015 | 1600 | 3/2/2015 |
| T30300 | SAMPSON | LARRY | 430-D | D3204L | 3/4/2015 | 1345 | 3/12/2015 |
| W28951 | LURRY | SUAVE | 430-D | D3204U | 3/3/2015 | 0400 | 3/4/2015 |
| 181627 | MCFADDEN | VERNON | 430-D | D3204U | 3/3/2015 | 0400 | 3/10/2015 |
| 472871 | WASHINGTON | MARLO | 430-D | D3204U | 2/2/2015 | 2039 | 3/3/2015 |
| 962778 | RICHARDSON | SHERNARD | 430-D | D3204U | 3/10/2015 | 2330 | 3/16/2015 |
| Y43374 | ROBINSON | FRANK | 430-D | D3204U | 1/22/2015 | 1622 | 2/2/2015 |
| 251099 | BOUCHARD | STEVEN | 430-D | D3205L | 3/13/2015 | 0539 | 3/20/2015 |
| 167552 | MIRA-GIL | CARLOS | 430-D | D3205L | 1/21/2015 | 2345 | 2/11/2015 |
| 166057 | STILL | DARIUS | 430-D | D3205L | 2/23/2015 | 1322 | 4/1/2015 |
| B01527 | JACOBS | MARTIN | 430-D | D3205U | 1/27/2015 | 1800 | 2/4/2015 |
| E35107 | FOSTER | LEONARD | 430-D | D3205U | 3/13/2015 | 2200 | 3/20/2015 |
| B04123 | NELSON | SADRAC | 430-D | D3206L | 2/11/2015 | 1545 | 2/21/2015 |
| 700921 | BROWN | LESTER | 430-D | D3206L | 1/27/2015 | 0140 | 2/11/2015 |
| 197186 | CRUZ | RICHARD | 430-D | D3206L | 3/13/2015 | 0620 | 5/15/2015 |
| 706849 | WILLIAMS | DETRICE | 430-D | D3206U | 1/31/2015 | 1510 | 2/25/2015 |
| M70129 | VALDES | CARLOS | 430-D | D3206U | 3/13/2015 | 0539 | 4/22/2015 |
| R19894 | RICHARDSON | ROBERT | 430-D | D3206U | 12/31/2014 | 1811 | 2/11/2015 |
| 800403 | SPROW | DARRYL | 430-D | D3207L | 1/18/2015 | 1625 | 2/25/2015 |
| 903460 | COLLADA | MICHAEL | 430-D | D3207L | 2/25/2015 | 1526 | 3/14/2015 |
| M65473 | MORALES | FRAGA | 430-D | D3207L | 3/14/2015 | 0250 | 3/17/2015 |
| 454290 | BERMUDUAS | HECTOR | 430-D | D3207U | 3/14/2015 | 0230 | 3/17/2015 |
| B04123 | NELSON | SADRAC | 430-D | D3207U | 2/4/2015 | 1900 | 2/11/2015 |
| K85651 | GREEN | ALEXANDER | 430-D | D3207U | 2/21/2015 | 0830 | 3/14/2015 |
| L87550 | WHITE | DWAYNE | 430-D | D3207U | 2/11/2015 | 1300 | 2/19/2015 |
| M10604 | SMITH | DELON | 430-D | D3207U | 1/30/2015 | 2030 | 2/4/2015 |
| 422563 | DEAN | JAMES | 430-D | D3208L | 1/9/2015 | 2110 | 3/2/2015 |
| V14800 | JACKSON | MICHAEL | 430-D | D3208L | 2/15/2015 | 1554 | 3/10/2015 |
| L98477 | BRACK | DAMIEN | 430-D | D3208L | 2/5/2015 | 1604 | 2/10/2015 |
| M29881 | BAIN | JAHMAL | 430-D | D3208L | 1/28/2015 | 1503 | 2/5/2015 |
| C08163 | JONES | CHRISTOPHER | 430-D | D3208U | 1/26/2015 | 1539 | 2/9/2015 |
| Y32909 | CAFFREY | KEVIN | 430-D | D3208U | 2/10/2015 | 0100 | 2/23/2015 |

| B12733 | GRAVERAN | ERIC | 430-D | D3209L | 3/6/2015 | 1142 | 4/22/2015 |
|---|---|---|---|---|---|---|---|
| B06186 | HOLMES | CRUZ | 430-D | D3209L | 1/15/2015 | 1239 | 3/6/2015 |
| 557114 | GREEN | TIMOTHY | 430-D | D3209U | 2/2/2015 | 1514 | 3/6/2015 |
| 631148 | DICKSON | ERNEST | 430-D | D3209U | 1/15/2015 | 1145 | 3/27/2015 |
| 981787 | PEW | DONTAE | 430-D | D3209U | 1/15/2015 | 0830 | 2/2/2015 |
| T02001 | BRADY | JASON | 430-D | D3210L | 12/29/2014 | 2300 | 2/16/2015 |
| T08303 | RIOS | JUAN | 430-D | D3210U | 2/28/2015 | 1105 | 3/18/2015 |
| 202108 | MCMILLIAM | JOSEPH | 430-D | D3211L | 1/30/2015 | 0921 | 3/3/2015 |
| 379501 | SANTOS | BENJAMIN | 430-D | D3211L | 3/3/2015 | 0400 | 3/11/2015 |
| 493282 | PIERCE | DONNELL | 430-D | D3211U | 3/3/2015 | 0400 | 3/11/2015 |
| 621892 | STOVALL | PAUL | 430-D | D3211U | 2/8/2015 | 1350 | 2/16/2015 |
| B05316 | PREGIBON | SEAN | 430-D | D3211U | 2/5/2015 | 1842 | 2/6/2015 |
| L63041 | COOPER | JEREMY | 430-D | D3211U | 1/21/2015 | 1345 | 2/5/2015 |
| 981787 | PEW | DONTAE | 430-D | D3212L | 3/5/2015 | 1600 | 3/6/2015 |
| H42087 | MENDOZA | JORGE | 430-D | D3212L | 2/12/2015 | 1659 | 2/23/2015 |
| 421921 | RIVERA | JOSE | 430-D | D3212L | 3/6/2015 | 1527 | 3/30/2015 |
| B01314 | ALLEN | SCOTTIE | 430-D | D3212U | 2/11/2015 | 1824 | 2/23/2015 |
| Y45456 | JOHN | CARTER | 430-D | D3212U | 3/5/2015 | 1600 | 3/13/2015 |
| 314309 | MARTIN | DEWANE | 430-D | D3213L | 2/4/2015 | 1725 | 3/2/2015 |
| E18197 | DAVIS | RICKY | 430-D | D3213L | 3/5/2015 | 2309 | 3/18/2015 |
| J35474 | MOSS | TYLER | 430-D | D3213L | 1/15/2015 | 0844 | 2/1/2015 |
| M06709 | PEREZ | DENYS | 430-D | D3213L | 3/3/2015 | 0400 | 3/5/2015 |
| 140325 | LAMA | ROBERT | 430-D | D3213U | 3/3/2015 | 0400 | 4/24/2015 |
| 894832 | COLLINS | RODERICK | 430-D | D3213U | 2/4/2015 | 1725 | 3/2/2015 |
| N22182 | ROBERT | A | 430-D | D3213U | 1/15/2015 | 0836 | 2/1/2015 |
| K52322 | BROWN | MICHAEL | 430-D | D3214L | 1/21/2015 | 1355 | 3/7/2015 |
| M03899 | HOBBY | JOHN | 430-D | D3214L | 3/9/2015 | 1825 | 4/1/2015 |
| K81573 | WATHEN | TRAVIS | 430-D | D3214U | 3/9/2015 | 0425 | 3/15/2015 |
| M33324 | CHRISTOPHER | KEITH | 430-D | D3214U | 1/16/2015 | 1830 | 2/10/2015 |
| M33324 | CHRISTOPHER | KEITH | 430-D | D3214U | 2/11/2015 | 1307 | 2/12/2015 |
| 664970 | WEISS | GREGORY | 430-D | D3215L | 1/26/2015 | 1537 | 2/18/2015 |
| L64072 | DIEZ | MARTIN | 430-D | D3215U | 1/26/2015 | 1538 | 2/18/2015 |
| X55491 | JOHNSON | MICHAEL | 430-D | D3215U | 2/24/2015 | 1457 | 3/7/2015 |
| L15976 | SHIFLET | RANDOLPH | 430-D | D3216L | 2/1/2015 | 1634 | 3/11/2015 |
| 606914 | JACKSON | CARL | 430-D | D3216L | 1/8/2015 | 2015 | 2/1/2015 |
| L80345 | MELBOURNE | LATONY | 430-D | D3216L | 3/9/2015 | 2245 | 4/24/2015 |
| M62846 | EDMOND | JEFFERY | 430-D | D3216U | 2/1/2015 | 1358 | 4/10/2015 |
| 199831 | SANTIAGO | CHRISTIAN | 430-D | D3216U | 3/9/2015 | 1825 | 3/30/2015 |
| B12590 | CLARK | MATTHEW | 430-D | D3216U | 1/8/2015 | 2015 | 2/1/2015 |
| 460766 | JONES | WILLIE | 430-D | D3217L | 2/19/2015 | 1804 | 3/18/2015 |
| 704722 | ROBINSON | MICHAEL | 430-D | D3217L | 2/24/2015 | 1855 | 3/3/2015 |
| W24488 | MAYS | ZACHARY | 430-D | D3217L | 1/29/2015 | 0350 | 2/16/2015 |
| C03890 | MITCHELL | LADELL | 430-D | D3217U | 2/24/2015 | 1855 | 3/6/2015 |
| 123163 | BUTTRAM | RONNIE | 430-D | D3217U | 1/29/2015 | 0350 | 3/7/2015 |
| L52301 | FERRELL | MARVIN | 430-D | D3217U | 3/6/2015 | 1511 | 3/26/2015 |
| L87550 | WHITE | DWAYNE | 430-D | D3217U | 1/28/2015 | 1806 | 2/5/2015 |
| 511900 | HART | ALAN | 430-D | D3218L | 3/13/2015 | 0539 | 3/18/2015 |
| M67969 | DEBANOS | CHRISTOPHER | 430-D | D3218L | 3/3/2015 | 0400 | 3/11/2015 |
| B03646 | BOWEN | ANDRE | 430-D | D3218U | 2/6/2015 | 1349 | 3/3/2015 |
| L98477 | BRACK | DAMIEN | 430-D | D3218U | 3/6/2015 | 0920 | 3/16/2015 |
| R47438 | HAAS | ANTHONEY | 430-D | D3218U | 3/3/2015 | 0400 | 3/5/2015 |
| X51654 | BERRIOS | RUBEN | 430-D | D3219L | 3/8/2015 | 2111 | 4/10/2015 |
| J35447 | ROBINSON | JAMES | 430-D | D3219L | 2/1/2015 | 1100 | 2/19/2015 |
| M79340 | ORNELAS | IVAN | 430-D | D3219L | 2/22/2015 | 0131 | 3/6/2015 |
| 695895 | ARCHIBALD | WILLIAM | 430-D | D3219U | 3/7/2015 | 1742 | 3/17/2015 |
| M22594 | SILAS | TYRONE | 430-D | D3219U | 2/1/2015 | 1100 | 3/7/2015 |
| 631148 | DICKSON | ERNEST | 430-D | D3220L | 2/3/2015 | 0835 | 3/3/2015 |

| 685752 | FOSTER | GUILLERMO | 430-D | D3220L | 2/14/2015 | 2044 | 3/7/2015 |
| 454290 | BERMUDUAS | HECTOR | 430-D | D3220U | 1/30/2015 | 1240 | 2/10/2015 |
| M43129 | SANTIESTEBAN | WALTER | 430-D | D3220U | 2/10/2015 | 1426 | 3/7/2015 |
| 929254 | HOLMES | CHARLES | 430-D | D3221L | 2/28/2015 | 1105 | 3/13/2015 |
| 193984 | GROHS | MICHAEL | 430-D | D3221L | 3/5/2015 | 1730 | 3/18/2015 |
| 167936 | GRIMES | DUSTIN | 430-D | D3221L | 2/10/2015 | 1940 | 2/25/2015 |
| 536923 | HENDERSON | CORNELIUS | 430-D | D3221L | 2/10/2015 | 0245 | 2/10/2015 |
| Y50196 | SULLY | GEORGE | 430-D | D3221L | 1/30/2015 | 2030 | 2/10/2015 |
| T20840 | WELLS | DEREK | 430-D | D3221U | 3/5/2015 | 1730 | 4/22/2015 |
| R78052 | ROACH | ANDREW | 430-D | D3221U | 1/26/2015 | 1540 | 2/9/2015 |
| T56541 | TIESS | MARK | 430-D | D3221U | 2/10/2015 | 1748 | 3/4/2015 |
| T02001 | BRADY | JASON | 430-D | D3222L | 2/19/2015 | 1446 | 4/13/2015 |
| V30281 | PAUL | OCTAVIUS | 430-D | D3222L | 2/2/2015 | 1513 | 2/18/2015 |
| B12605 | MORALES | NELSON | 430-D | D3222U | 1/1/2015 | 1503 | 2/26/2015 |
| C07914 | FARRELL | MICHAEL | 430-D | D3222U | 3/4/2015 | 1545 | 3/18/2015 |

| OUT-TIME | LAST BUNK | CURRENT LOCATION (FEBRUARY 2, 2018) |
|---|---|---|
| 1347 | D3117L | MARTIN C.I. |
| 1349 | D1114L | MARTIN C.I. |
| 1025 | D1102L | UNKNOWN |
| 0951 | D1102U | MARTIN C.I. |
| 0827 | D1103L | R.M.C.- MAIN UNIT |
| 1258 | D1120L | LAKE C.I. |
| 0307 | D1103U | MARTIN C.I. |
| 1007 | D3214U | MARTIN C.I. |
| 1158 | D1105U | UNKNOWN |
| 0953 | D1207U | MARTIN C.I. |
| 1334 | D1219L | MARTIN C.I. |
| 1327 | D1201L | MARTIN WORK CAMP |
| 1134 | D1106U | UNKNOWN |
| 0918 | D1205L | DESOTO ANNEX |
| 2359 | D3205U | MARTIN C.I. |
| 1501 | D1108L | WAKULLA C.I. |
| 1504 | D1108U | SOUTH BAY C.F. |
| 1611 | D1121S | OKEECHOBEE C.I. |
| 1024 | D1215L | MARTIN C.I. |
| 1244 | D1109U | UNKNOWN |
| 1007 | D3214L | MARTIN C.I. |
| 1328 | D1110U | LAKE C.I. |
| 2100 | D1111L | MARTIN C.I. |
| 0936 | D3222U | MARTIN C.I. |
| 1438 | D3214L | UNKNOWN |
| 1307 | D1112U | UNKNOWN |
| 1237 | D1113U | CHARLOTTE C.I. |
| 2040 | D1114L | UNKNOWN |
| 1106 | D1220L | OKEECHOBEE C.I. |
| 1329 | D1115L | WALTON C.I. |
| 1445 | D1121S | EVERGLADES C.I. |
| 1503 | D1116L | EVERGLADES C.I. |
| 2040 | D1120U | MARTIN C.I. |
| 0929 | D1113L | OKEECHOBEE C.I. |
| 2359 | D1117L | UNKNOWN |
| 1321 | D1218U | UNKNOWN |
| 1428 | D1118L | UNKNOWN |
| 1319 | D1119U | SOUTH BAY C.F. |
| 1329 | D1119L | EVERGLADES C.I. |
| 1549 | D1118U | CROSS CITY C.I. |
| 0848 | D1205L | UNKNOWN |
| 1545 | D1121S | OKEECHOBEE C.I. |
| 1327 | D1121S | UNKNOWN |
| 2359 | D1201L | MARTIN C.I. |
| 1251 | D1201U | MARTIN C.I. |
| 1037 | D1221L | AVON PARK C.I. |
| 1335 | D1202U | UNKNOWN |
| 1246 | D1203L | MARTIN C.I. |
| 1447 | D3202L | MARTIN C.I. |
| 1454 | D3201L | MARTIN C.I. |
| 1326 | D1216U | MARTIN C.I. |
| 1334 | D2104L | MARTIN C.I. |
| 0939 | D3207L | S.F.R.C. |

| 1004 | D3207U | MARTIN C.I. |
|---|---|---|
| 0937 | D1212L | UNKNOWN |
| 0901 | D2207L | S.F.R.C. |
| 1502 | D1208U | MARTIN WORK CAMP |
| 1817 | D1209L | MARTIN C.I. |
| 1231 | D1209U | MARTIN C.I. |
| 1336 | D1221U | DADE C.I. |
| 1334 | D2204L | EVERGLADES C.I. |
| 1245 | D1103L | MARTIN C.I. |
| 0915 | D1211L | MARTIN C.I. |
| 0912 | D1211U | NEW RIVER CI |
| 0947 | D1212L | MARTIN C.I. |
| 1707 | D1105U | UNKNOWN |
| 1356 | D1213L | DADE C.I. |
| 1334 | D2104U | MARTIN C.I. |
| 1000 | D3116U | CHARLOTTE C.I. |
| 1322 | D1214U | MARTIN C.I. |
| 1019 | D1109L | SOUTH BAY C.F. |
| 0823 | D1215U | MARTIN C.I. |
| 2040 | D1216L | UNKNOWN |
| 1445 | D1208L | MARTIN C.I. |
| 1638 | D1216U | MARTIN C.I. |
| 0835 | D1217L | MOORE HAVEN C.F. |
| 0138 | D1122S | UNKNOWN |
| 1522 | D2208L | MARTIN C.I. |
| 1323 | D1218U | MARTIN C.I. |
| 1429 | D1207L | UNKNOWN |
| 1325 | D1207L | MARTIN C.I. |
| 0907 | D1218U | DADE C.I. |
| 2359 | D1105L | UNKNOWN |
| 0150 | D1122S | UNKNOWN |
| 1500 | D1219U | MARTIN C.I. |
| 0947 | D1218U | MARTIN C.I. |
| 2359 | D1220U | UNKNOWN |
| 1332 | D2209L | MARTIN C.I. |
| 0934 | D1221U | UNKNOWN |
| 1331 | D1222L | MARTIN C.I. |
| 1251 | D1222U | UNKNOWN |
| 1423 | D1222U | MARTIN C.I. |
| 1515 | D2101L | FLORIDA STATE PRISON |
| 1318 | D2101U | COLUMBIA C.I. |
| 1445 | D2101U | COLUMBIA C.I. |
| 1243 | D2102L | BLACKWATER C.F. |
| 1239 | D2102L | GULF C.I.- ANNEX |
| 1200 | D2102L | LAKE C.I. |
| 1324 | D2112U | UNKNOWN |
| 0839 | D2103L | MARTIN C.I. |
| 1227 | D2103L | SUWANNEE C.I |
| 1601 | D2206L | SUWANNEE C.I |
| 1323 | D2215L | CFRC-EAST |
| 1638 | D2103U | SANTA ROSA C.I. |
| 1727 | D2103U | UNKNOWN |
| 1605 | D2103U | MARTIN C.I. |
| 1228 | D2104L | GRACEVILLE C.F. |
| 1532 | D2104L | APALACHEE WEST UNIT |
| 1638 | D2104L | HARDEE C.I. |
| 1042 | D2105L | MOORE HAVEN C.F. |

| 1024 | D2105L | MARION C.I. |
| 1507 | D2104U | HARDEE C.I. |
| 1230 | D2104U | UNKNOWN |
| 1327 | D2104U | UNKNOWN |
| 1325 | D3115L | DADE C.I. |
| 1028 | D2105L | MARTIN C.I. |
| 1000 | D2105L | UNKNOWN |
| 1024 | D2105U | MADISON C.I. |
| 1536 | D2105U | MARTIN WORK CAMP |
| 0956 | D2105U | UNKNOWN |
| 1430 | D2105U | UNION C.I. |
| 1755 | D2105U | FRANKLIN C.I. |
| 1758 | D2105U | UNKNOWN |
| 2358 | D2106L | UNKNOWN |
| 1223 | D2106L | UNKNOWN |
| 1246 | D2106L | UNKNOWN |
| 1600 | D2106U | BLACKWATER C.F. |
| 0939 | D2219L | SUWANNEE C.I |
| 2019 | D2106U | HARDEE C.I. |
| 1108 | D2119L | FLORIDA STATE PRISON |
| 1357 | D2119U | TOMOKA C.I. |
| 1330 | D3115U | NWFRC MAIN UNIT. |
| 1727 | D3116L | CHARLOTTE C.I. |
| 1304 | D2107L | LAKE C.I. |
| 1341 | D2107L | EVERGLADES C.I. |
| 0230 | D2107L | UNKNOWN |
| 1332 | D2107L | UNKNOWN |
| 1822 | D2204U | DADE C.I. |
| 1000 | D2107U | GRACEVILLE C.F. |
| 0725 | D2107U | MAYO C.I. ANNEX |
| 0230 | D2107U | UNKNOWN |
| 2359 | D2121S | UNKNOWN |
| 1044 | D3203U | UNION C.I. |
| 1734 | D2108L | UNKNOWN |
| 1755 | D2108L | DADE C.I. |
| 0854 | D2108L | MARTIN C.I. |
| 1351 | D2116U | S.F.R.C SOUTH UNIT |
| 1023 | D2108U | SUMTER WORK CAMP |
| 0901 | D2108U | MADISON C.I. |
| 2358 | D2108U | UNKNOWN |
| 1445 | D2109L | UNKNOWN |
| 1024 | D2109L | SUWANNEE C.I |
| 1256 | D2109U | LIBERTY C.I. |
| 1025 | D2109U | UNKNOWN |
| 1445 | D2109U | UNKNOWN |
| 2005 | D2111L | UNION C.I. |
| 1130 | D2110L | UNKNOWN |
| 1323 | D2110L | UNKNOWN |
| 1446 | D2110L | UNKNOWN |
| 1410 | D2102U | UNKNOWN |
| 1322 | D2110U | UNKNOWN |
| 1411 | D2111L | COLUMBIA ANNEX |
| 1405 | D2111L | OKEECHOBEE C.I. |
| 1024 | D2111L | UNKNOWN |
| 1600 | D2111L | WALTON C.I. |
| 0939 | D2111U | APALACHEE EAST UNIT |
| 1321 | D2111U | UNKNOWN |

| 1358 | D2111U | UNKNOWN |
| 0906 | D3213L | TAYLOR C.I. |
| 1329 | D1102L | UNKNOWN |
| 1128 | D2112L | COLUMBIA ANNEX |
| 1735 | D2112L | UNKNOWN |
| 1327 | D2112U | UNKNOWN |
| 1727 | D2112U | CHARLOTTE C.I. |
| 1132 | D3108U | UNKNOWN |
| 1358 | D3121S | CHARLOTTE C.I. |
| 1454 | D2113L | COLUMBIA ANNEX |
| 1015 | D2113L | UNKNOWN |
| 1730 | D2117L | MARTIN C.I. |
| 1530 | D2218L | S.F.R.C. |
| 1100 | D3219L | LOXAHATCHEE R.P. |
| 1707 | D2113L | UNKNOWN |
| 1820 | D2113U | NWFRC MAIN UNIT. |
| 0918 | D2113U | GULF C.I.- ANNEX |
| 0447 | D2116L | COLUMBIA C.I. |
| 2200 | D2214L | NWFRC MAIN UNIT. |
| 1315 | D2114U | HAMILTON ANNEX |
| 1835 | D3208L | HAMILTON ANNEX |
| 1507 | D2115L | DADE C.I. |
| 0842 | D2115L | MARTIN C.I. |
| 1510 | D2115U | MARTIN C.I. |
| 1200 | D2115U | OKEECHOBEE C.I. |
| 1439 | D2115U | UNKNOWN |
| 2321 | D2121S | SUWANNEE C.I. ANNEX |
| 1053 | D2116L | MADISON C.I. |
| 1232 | D2116L | MARTIN C.I. |
| 0940 | D2116L | UNKNOWN |
| 1831 | D2218L | HARDEE C.I. |
| 1815 | D2108L | UNKNOWN |
| 1755 | D2116U | UNKNOWN |
| 1314 | D2116U | UNKNOWN |
| 1605 | D2116U | APALACHEE WEST UNIT |
| 1056 | D3121S | UNKNOWN |
| 1509 | D2117L | WAKULLA WORK CAMP |
| 1813 | D2117L | MARTIN C.I. |
| 1300 | D2117L | LOXAHATCHEE R.P. |
| 1320 | D2117L | EVERGLADES C.I. |
| 1459 | D2115L | UNKNOWN |
| 1744 | D2117U | UNKNOWN |
| 1507 | D2117U | UNKNOWN |
| 1442 | D2117U | MOORE HAVEN C.F. |
| 1024 | D2117U | UNKNOWN |
| 1244 | D2118L | MARION C.I. |
| 1330 | D2118L | SUWANNEE C.I. ANNEX |
| 1707 | D2118L | WAKULLA ANNEX |
| 1115 | D2118L | MARTIN C.I. |
| 1546 | D2118U | UNKNOWN |
| 1125 | D2118U | FRANKLIN C.I. |
| 1830 | D2118U | MARTIN C.I. |
| 1657 | D2118U | UNKNOWN |
| 0046 | D2120U | UNKNOWN |
| 0939 | D2104U | UNKNOWN |
| 1350 | D2119L | MOORE HAVEN C.F. |
| 1438 | D2103U | SANTA ROSA C.I. |

| 1735 | D2119U | OKALOOSA C.I. |
|------|--------|---------------|
| 1400 | D2119U | TAYLOR ANNEX |
| 1430 | D2103L | UNKNOWN |
| 1233 | D2120L | HARDEE WORK CAMP |
| 1510 | D2214L | R.M.C.- WEST UNIT |
| 1458 | D2120U | AVON PARK C.I. |
| 1414 | D2120U | MARTIN C.I. |
| 1402 | D2121S | UNKNOWN |
| 1144 | D3120U | UNKNOWN |
| 1100 | D3219U | DADE C.I. |
| 1744 | D2122S | UNKNOWN |
| 1300 | D2122S | LAKE C.I. |
| 1437 | D2122S | WALTON C.I. |
| 2359 | D2201L | SOUTH BAY C.F. |
| 1406 | D2201L | HARDEE C.I. |
| 1900 | D2116U | UNKNOWN |
| 1004 | D2201U | UNKNOWN |
| 1401 | D2202U | S.F.R.C SOUTH UNIT |
| 1129 | D2202L | UNION C.I. |
| 1024 | D2202L | UNKNOWN |
| 1600 | D2202L | MARTIN C.I. |
| 1327 | D2202U | TAYLOR C.I. |
| 0839 | D2202U | UNKNOWN |
| 1507 | D2202U | CROSS CITY C.I. |
| 1626 | D2107L | UNKNOWN |
| 1509 | D2203L | APALACHEE EAST UNIT |
| 1024 | D2203L | UNKNOWN |
| 1312 | D2203L | UNKNOWN |
| 0858 | D2203U | MARTIN C.I. |
| 1256 | D2203U | LAKE C.I. |
| 1626 | D2203U | FLORIDA STATE PRISON |
| 1344 | D2203U | UNKNOWN |
| 2300 | D2204L | DADE C.I. |
| 0856 | D2204L | MARTIN C.I. |
| 1353 | D2204U | UNKNOWN |
| 1435 | D2110U | FORT PIERCE C.R.C. |
| 1441 | D2115L | UNKNOWN |
| 1402 | D2205U | UNKNOWN |
| 1407 | D2205U | LOXAHATCHEE R.P. |
| 1610 | D3103L | MARTIN C.I. |
| 1453 | D2206L | APALACHEE WEST UNIT |
| 1400 | D2206L | WAKULLA ANNEX |
| 0539 | D2206L | TAYLOR C.I. |
| 2200 | D3122S | WAKULLA ANNEX |
| 0836 | D2204U | MARTIN C.I. |
| 1305 | D2206U | WAKULLA ANNEX |
| 2340 | D2206U | BLACKWATER C.F. |
| 2359 | D3220L | S.F.R.C. |
| 0155 | D2207L | HOLMES C.I. |
| 1010 | D2207U | UNKNOWN |
| 2019 | D2207U | AVON PARK C.I. |
| 1026 | D2208L | SOUTH BAY C.F. |
| 1517 | D2208L | UNKNOWN |
| 1300 | D2208L | SANTA ROSA C.I. |
| 2359 | D2208U | UNKNOWN |
| 1033 | D2208U | OKEECHOBEE C.I. |
| 1725 | D3213U | UNKNOWN |

| 1816 | D2204L | MARTIN C.I. |
|---|---|---|
| 2122 | D2209L | HOLMES C.I. |
| 1406 | D2209U | COLUMBIA C.I. |
| 0240 | D2209U | UNKNOWN |
| 0410 | D2210L | FLORIDA STATE PRISON |
| 1236 | D2210L | SUWANNEE C.I. ANNEX |
| 1311 | D2104U | APALACHEE EAST UNIT |
| 1825 | D2211L | MARTIN C.I. |
| 1015 | D2211L | GULF C.I. |
| 1040 | D2211U | MARION C.I. |
| 1315 | D2211U | UNKNOWN |
| 1534 | D2211U | UNKNOWN |
| 1700 | D2211U | UNKNOWN |
| 1433 | D2114L | FLORIDA STATE PRISON |
| 1321 | D2212L | OKEECHOBEE C.I. |
| 1354 | D2212L | SOUTH BAY C.F. |
| 1528 | D2212U | UNKNOWN |
| 1530 | D2212U | MARION C.I. |
| 2359 | D2212U | TAYLOR ANNEX |
| 1335 | D2212U | BLACKWATER C.F. |
| 1406 | D2222U | CROSS CITY C.I. |
| 1815 | D2108U | MARTIN C.I. |
| 1230 | D2206L | COLUMBIA ANNEX |
| 1414 | D2213L | UNKNOWN |
| 1816 | D2213L | MARTIN C.I. |
| 1130 | D2215U | UNKNOWN |
| 1115 | D2213U | FLORIDA STATE PRISON |
| 1149 | D2213U | OKALOOSA C.I. |
| 1416 | D2213U | HARDEE C.I. |
| 1436 | D2217L | UNKNOWN |
| 1445 | D2214L | SUMTER  C.I. |
| 1851 | D2214L | MOORE HAVEN C.F. |
| 1005 | D2219L | MADISON C.I. |
| 0341 | D2221L | UNKNOWN |
| 0142 | D2210U | UNKNOWN |
| 0447 | D2214U | UNKNOWN |
| 1747 | D2214U | SANTA ROSA WORK CMP |
| 2247 | D2215L | UNKNOWN |
| 1115 | D2215L | UNKNOWN |
| 1444 | D2215U | CHARLOTTE C.I. |
| 1700 | D2215U | UNKNOWN |
| 1247 | D3101L | HARDEE C.I. |
| 1007 | D2216L | HARDEE C.I. |
| 1734 | D2216L | GULF C.I.- ANNEX |
| 1442 | D3210L | CHARLOTTE C.I. |
| 1700 | D2216U | S.F.R.C. |
| 1533 | D2216U | APALACHEE WEST UNIT |
| 1410 | D3108L | SOUTH BAY C.F. |
| 0821 | D2217U | UNKNOWN |
| 1826 | D2217U | UNKNOWN |
| 1256 | D3118U | CFRC-EAST |
| 1734 | D2218L | UNKNOWN |
| 1742 | D2218L | MARTIN C.I. |
| 1823 | D2219L | FLORIDA STATE PRISON |
| 1401 | D3117L | UNKNOWN |
| 1727 | D2218U | MARTIN C.I. |
| 1326 | D2218U | UNKNOWN |

| 1422 | D2122S | COLUMBIA C.I. |
| 1235 | D2219L | HARDEE C.I. |
| 1746 | D2219L | LAKE C.I. |
| 2359 | D2219L | UNKNOWN |
| 1737 | D2219U | CHARLOTTE C.I. |
| 0400 | D2219U | UNKNOWN |
| 1006 | D2219U | UNKNOWN |
| 1114 | D2220L | MARTIN C.I. |
| 2359 | D2220L | FORT PIERCE C.R.C. |
| 1245 | D2220L | CROSS CITY C.I. |
| 1626 | D3105L | UNKNOWN |
| 1529 | D2220U | UNKNOWN |
| 1200 | D2220U | MARTIN C.I. |
| 2200 | D2220U | APALACHEE WEST UNIT |
| 1341 | D2221L | UNKNOWN |
| 0900 | D2221L | UNKNOWN |
| 0341 | D2221U | UNKNOWN |
| 1600 | D2221U | HOLMES C.I. |
| 2359 | D2222L | COLUMBIA WORK CAMP |
| 1322 | D2102L | WAKULLA ANNEX |
| 2359 | D2222U | UNKNOWN |
| 1020 | D3101L | UNKNOWN |
| 0725 | D3101L | DESOTO ANNEX |
| 1218 | D3101U | UNKNOWN |
| 1446 | D3101U | APALACHEE EAST UNIT |
| 1943 | D3102L | UNKNOWN |
| 1358 | D3102L | UNKNOWN |
| 1626 | D3102L | UNKNOWN |
| 1006 | D3102L | UNKNOWN |
| 0539 | D3102L | UNKNOWN |
| 1745 | D3116U | FLORIDA STATE PRISON |
| 1253 | D2104U | MARTIN C.I. |
| 1156 | D3102U | S.F.R.C. |
| 0539 | D3102U | HAMILTON ANNEX |
| 1626 | D3102U | HOLMES C.I. |
| 1042 | D3103L | MARTIN C.I. |
| 0725 | D3103L | EVERGLADES C.I. |
| 1305 | D3103L | UNKNOWN |
| 1451 | D3110U | HAMILTON ANNEX |
| 1145 | D2105L | SUWANNEE C.I |
| 1345 | D3103U | OPA LOCKA C.R.C. |
| 1610 | D3103U | UNKNOWN |
| 1826 | D3106U | GAINESVILLE W.C. |
| 1415 | D3111U | FLORIDA STATE PRISON |
| 1735 | D3113U | UNKNOWN |
| 1222 | D3104L | COLUMBIA ANNEX |
| 1117 | D3114U | UNKNOWN |
| 1445 | D3104U | FLORIDA STATE PRISON |
| 1020 | D3212U | OKEECHOBEE C.I. |
| 1552 | D3105L | CHARLOTTE C.I. |
| 1226 | D3105L | UNKNOWN |
| 1256 | D3105L | UNKNOWN |
| 1001 | D2116U | COLUMBIA ANNEX |
| 1626 | D3105U | UNKNOWN |
| 1552 | D3105U | OKALOOSA C.I. |
| 1530 | D3105U | UNKNOWN |
| 1609 | D3109U | UNKNOWN |

| 1710 | D3106L | OKEECHOBEE C.I. |
| 1830 | D3106L | WAKULLA ANNEX |
| 1600 | D3106L | UNKNOWN |
| 1118 | D3106L | HARDEE C.I. |
| 1406 | D3104U | UNKNOWN |
| 1734 | D3106U | COLUMBIA ANNEX |
| 1626 | D3120L | UNKNOWN |
| 1320 | D3121S | UNKNOWN |
| 0440 | D3107U | CHARLOTTE C.I. |
| 2320 | D3108L | UNKNOWN |
| 1626 | D3120U | MAYO C.I. ANNEX |
| 1238 | D3108L | MAYO C.I. ANNEX |
| 1000 | D3108L | UNKNOWN |
| 1713 | D3215L | WALTON C.I. |
| 1156 | D3107U | UNKNOWN |
| 1405 | D3108U | MARTIN C.I. |
| 1225 | D3108U | HOLMES C.I. |
| 2320 | D3108U | MARTIN WORK CAMP |
| 2359 | D3108U | MARION WORK CAMP |
| 1609 | D3109L | UNKNOWN |
| 1224 | D3109L | LAKE C.I. |
| 0955 | D3106U | UNKNOWN |
| 1256 | D3109U | MARTIN C.I. |
| 1024 | D3109U | UNKNOWN |
| 1541 | D3108L | BLACKWATER C.F. |
| 1622 | D3110L | FLORIDA STATE PRISON |
| 1530 | D3110L | MARTIN C.I. |
| 1531 | D3121S | MOORE HAVEN C.F. |
| 1748 | D2209L | UNKNOWN |
| 1401 | D2213U | UNKNOWN |
| 1707 | D3108U | UNKNOWN |
| 1734 | D3110U | DADE C.I. |
| 1607 | D3110U | MARTIN C.I. |
| 1330 | D3111L | FRANKLIN C.I. |
| 1515 | D3111L | GULF C.I.- ANNEX |
| 0829 | D3218L | S.F.R.C. |
| 1814 | D2117U | UNKNOWN |
| 1256 | D3111U | UNKNOWN |
| 1506 | D3111U | UNKNOWN |
| 1730 | D3116U | WAKULLA ANNEX |
| 1400 | D3110L | MARION C.I. |
| 2105 | D3112L | UNKNOWN |
| 1316 | D2212L | OKEECHOBEE C.I. |
| 1409 | D3110U | FLORIDA STATE PRISON |
| 0250 | D3112U | UNKNOWN |
| 1431 | D3112U | UNKNOWN |
| 1420 | D3111L | HARDEE C.I. |
| 0539 | D3113L | MARION C.I. |
| 0136 | D3113L | R.M.C.- MAIN UNIT |
| 1009 | D3113L | CFRC-MAIN |
| 2300 | D3203L | TOMOKA C.I. |
| 0845 | D3111U | MARTIN C.I. |
| 1557 | D3113U | UNKNOWN |
| 1300 | D3116L | UNKNOWN |
| 1310 | D3112L | MARTIN C.I. |
| 1111 | D3114L | UNKNOWN |
| 1604 | D3114L | MARTIN C.I. |

| 1337 | D3114L | UNKNOWN |
| 0836 | D3207U | UNKNOWN |
| 1700 | D2216L | R.M.C.- MAIN UNIT |
| 0954 | D3112U | UNKNOWN |
| 1236 | D3114U | UNKNOWN |
| 1336 | D3114U | UNKNOWN |
| 1604 | D3114U | TAYLOR ANNEX |
| 1352 | D3115L | OKEECHOBEE C.I. |
| 1710 | D3115L | MAYO C.I. ANNEX |
| 0230 | D3115L | WALTON C.I. |
| 1427 | D3113U | SUWANNEE C.I |
| 2200 | D3115U | MARTIN C.I. |
| 1357 | D3115U | WALTON C.I. |
| 0447 | D3115U | MADISON C.I. |
| 1824 | D3115U | MARTIN C.I. |
| 1735 | D2116L | DADE C.I. |
| 1604 | D3116L | UNKNOWN |
| 0825 | D3116L | UNKNOWN |
| 1443 | D3116L | UNKNOWN |
| 1014 | D3116L | SUMTER  C.I. |
| 1134 | D3215L | WALTON C.I. |
| 1226 | D3116U | COLUMBIA C.I. |
| 1328 | D3116U | UNKNOWN |
| 0906 | D3116U | MARTIN C.I. |
| 1044 | D3215U | MARTIN C.I. |
| 1314 | D3117L | HARDEE C.I. |
| 1714 | D3117L | CHARLOTTE C.I. |
| 1240 | D3117L | UNKNOWN |
| 1955 | D3117U | UNKNOWN |
| 1126 | D3117U | UNKNOWN |
| 1015 | D3210U | HAMILTON ANNEX |
| 1516 | D3116L | R.M.C.- MAIN UNIT |
| 1542 | D3118L | UNKNOWN |
| 1448 | D3118L | MOORE HAVEN C.F. |
| 0819 | D3118L | UNKNOWN |
| 1029 | D3118U | UNKNOWN |
| 1331 | D2222L | UNKNOWN |
| 1444 | D3117L | UNKNOWN |
| 1600 | D3118U | HARDEE WORK CAMP |
| 1838 | D3119L | UNKNOWN |
| 2039 | D3119L | UNKNOWN |
| 1128 | D2221L | UNKNOWN |
| 1829 | D3117U | UNKNOWN |
| 1122 | D3119U | APALACHEE EAST UNIT |
| 1013 | D3119U | UNKNOWN |
| 1400 | D3119U | UNKNOWN |
| 1529 | D2117U | MARTIN C.I. |
| 1241 | D3118L | MAYO C.I. ANNEX |
| 1442 | D3120L | UNKNOWN |
| 1328 | D3120L | QUINCY ANNEX |
| 1509 | D2112U | WAKULLA ANNEX |
| 1400 | D3120U | APALACHEE WEST UNIT |
| 1328 | D3120U | UNKNOWN |
| 1352 | D3121S | UNKNOWN |
| 1648 | D3206L | DADE C.I. |
| 1415 | D3217L | UNKNOWN |
| 1403 | D3113U | UNKNOWN |

| 1707 | D3201L | SUWANNEE C.I |
|------|--------|--------------|
| 2300 | D3202L | UNKNOWN |
| 1358 | D3221L | FLORIDA STATE PRISON |
| 1230 | D3201U | UNKNOWN |
| 1430 | D3201U | UNKNOWN |
| 1323 | D3203U | TAYLOR C.I. |
| 0400 | D3211U | TAYLOR ANNEX |
| 1604 | D3118L | UNION C.I. |
| 1550 | D3202L | UNKNOWN |
| 1042 | D3202L | DADE C.I. |
| 1323 | D3212L | DESOTO ANNEX |
| 1328 | D3202U | UNKNOWN |
| 1707 | D3202U | UNKNOWN |
| 2347 | D3213U | UNKNOWN |
| 1124 | D3222L | EVERGLADES C.I. |
| 1457 | D3106L | HARDEE C.I. |
| 1755 | D3203L | MARTIN C.I. |
| 1348 | D3203L | UNKNOWN |
| 1049 | D3203L | JACKSON WORK CAMP |
| 1352 | D3203L | UNKNOWN |
| 1404 | D3214U | UNKNOWN |
| 1456 | D3203U | EVERGLADES C.I. |
| 1226 | D3203U | UNKNOWN |
| 1200 | D3203U | HARDEE C.I. |
| 1817 | D2105U | UNKNOWN |
| 1442 | D3204L | UNKNOWN |
| 1000 | D3204L | OKALOOSA C.I. |
| 1403 | D3204L | UNKNOWN |
| 1505 | D3204U | MARTIN C.I. |
| 0400 | D3204U | MARTIN C.I. |
| 2015 | D3204U | APALACHEE EAST UNIT |
| 1744 | D3204U | UNKNOWN |
| 1449 | D3205L | NWFRC MAIN UNIT. |
| 1322 | D3205U | HARDEE C.I. |
| 1359 | D3220L | OKEECHOBEE WORK CAMP |
| 1409 | D3205U | MARTIN C.I. |
| 1447 | D3205U | MARTIN C.I. |
| 0300 | D3101L | OKEECHOBEE C.I. |
| 1323 | D3206L | GRACEVILLE C.F. |
| 2025 | D3213L | MARTIN C.I. |
| 1328 | D3205U | JACKSON C.I. |
| 1258 | D3206U | HARDEE C.I. |
| 1322 | D3212U | R.M.C.- MAIN UNIT |
| 1331 | D3207L | UNKNOWN |
| 0230 | D3207L | FLORIDA STATE PRISON |
| 0447 | D3207L | TAYLOR ANNEX |
| 0725 | D3207U | UNKNOWN |
| 0837 | D3207U | OKEECHOBEE C.I. |
| 0230 | D3207U | UNKNOWN |
| 0858 | D3207U | JACKSON C.I. |
| 1411 | D3207U | UNION C.I. |
| 1823 | D2217L | DADE C.I. |
| 1830 | D3205L | ZEPHYRHILLS C.I. |
| 0100 | D3208L | LOXAHATCHEE R.P. |
| 0846 | D3208L | R.M.C.- MAIN UNIT |
| 2300 | D3208U | UNKNOWN |
| 1741 | D3208U | UNKNOWN |

| 1353 | D2122S | UNKNOWN |
|------|--------|---------|
| 1141 | D3209L | UNKNOWN |
| 1148 | D3209U | GULF C.I.- ANNEX |
| 1530 | D3209U | UNKNOWN |
| 1122 | D3209U | UNKNOWN |
| 1327 | D3210U | WAKULLA C.I. |
| 1100 | D3210U | UNKNOWN |
| 0400 | D3211L | HARDEE C.I. |
| 1735 | D3211L | MARTIN C.I. |
| 1735 | D3211U | UNKNOWN |
| 1003 | D3211U | MARTIN C.I. |
| 1346 | D3211U | SAGO PALM RE-ENTRY C |
| 1755 | D3211U | UNKNOWN |
| 1242 | D3212L | UNKNOWN |
| 1744 | D3212L | UNKNOWN |
| 1955 | D3213L | MARTIN C.I. |
| 1744 | D3212U | FLORIDA STATE PRISON |
| 1744 | D3212U | SOUTH BAY C.F. |
| 1440 | D3213L | MARTIN C.I. |
| 1658 | D3213L | UNKNOWN |
| 0934 | D3213L | UNKNOWN |
| 2359 | D3213L | MARTIN C.I. |
| 2140 | D3213U | MARTIN C.I. |
| 1827 | D3213U | FRANKLIN C.I. |
| 0934 | D3213U | LIBERTY C.I. |
| 1052 | D3214L | SANTA ROSA C.I. |
| 1358 | D3214L | UNKNOWN |
| 1430 | D3214U | LIBERTY SOUTH UNIT |
| 1408 | D3214U | WAKULLA WORK CAMP |
| 1042 | D3214U | WAKULLA WORK CAMP |
| 1445 | D3215L | UNKNOWN |
| 1446 | D3215U | HARDEE C.I. |
| 1133 | D3215U | JEFFERSON C.I. |
| 1247 | D3215L | SAGO PALM RE-ENTRY C |
| 1358 | D3216L | UNKNOWN |
| 2140 | D3216L | MARTIN C.I. |
| 0915 | D3215U | CALHOUN C.I. |
| 1955 | D3216U | UNKNOWN |
| 1358 | D3216U | UNKNOWN |
| 1357 | D3122S | SUWANNEE C.I |
| 2105 | D3217L | UNKNOWN |
| 1009 | D3217L | SUWANNEE C.I |
| 1032 | D2213L | JACKSON WORK CAMP |
| 1128 | D3203U | UNKNOWN |
| 1114 | D3217U | UNKNOWN |
| 0847 | D3218U | JACKSON C.I. |
| 1700 | D3218L | TAYLOR ANNEX |
| 1727 | D3218L | HARDEE WORK CAMP |
| 0400 | D3218U | UNKNOWN |
| 0844 | D3218U | LOXAHATCHEE R.P. |
| 1710 | D3218U | UNKNOWN |
| 1827 | D3107U | SANTA ROSA C.I. |
| 0854 | D3219L | TAYLOR C.I. |
| 1243 | D3219L | MADISON C.I. |
| 1226 | D3219U | NEW RIVER CI |
| 1126 | D3219U | MIAMI NORTH C.R.C. |
| 0400 | D3218L | UNKNOWN |

| 1122 | D3220L | MARTIN C.I. |
| 1237 | D3220U | UNKNOWN |
| 1131 | D3220U | UNKNOWN |
| 1742 | D3208L | WAKULLA ANNEX |
| 1358 | D3220U | DADE C.I. |
| 2134 | D3221L | UNKNOWN |
| 1407 | D3221L | UNKNOWN |
| 0100 | D3221L | UNKNOWN |
| 1200 | D2209U | UNKNOWN |
| 2300 | D3221U | UNKNOWN |
| 1230 | D3221U | WALTON C.I. |
| 1325 | D3222L | WAKULLA C.I. |
| 1444 | D3222L | TOMOKA C.I. |
| 1556 | D3222U | CALHOUN C.I. |
| 1415 | D3222U | BLACKWATER C.F. |