```
P/N  0 402730              RYT                3 ███████   PAGE: 02 +
                        INMATE SENTENCES AS OF 03/13/18        TIME: 15:24
NAME: BROWN, HURLEY L.             DOC NO: 402730   STATUS: ACTIVE

THE CURRENT INMATE RECORD IS COMPRISED OF CONCURRENT AND/OR CONSECUTIVE
SENTENCES WHICH ARE COMBINED TO ESTABLISH THE OVERALL TERM.

             --- CURRENT INCARCERATION ---
IMPOSED      COUNTY      CASE NO.     OFFENSE        YRS MO DY
--------   -----------  --------  ------------------  ---------
01/15/98   MIAMI-DADE   13-9605206  ROBB. GUN OR DEADLY  35  0  0
    SPEC.PROV.: FIREARM;HABIT.VIOL;PAROLE INEL        MAND:  3 YRS.
    SENTENCING GUIDELINES OFFENSE LEVEL: 09
    85% MINIMUM RELEASE DATE: 11/15/2025
01/15/98   MIAMI-DADE   13-9605206  ROBB. GUN OR DEADLY  35  0  0
    SPEC.PROV.: HABIT.VIOL;PAROLE INEL
    SENTENCING GUIDELINES OFFENSE LEVEL: 09
    85% MINIMUM RELEASE DATE: 11/15/2025
```

```
P/N  0 402730                RYT                3 ████        PAGE: 03 +
                        INMATE DETAINERS AS OF 03/13/18         TIME: 15:24
NAME: BROWN, HURLEY L.              DOC NO: 402730    STATUS: ACTIVE

THE FOLLOWING REFLECTS DETAINERS AGAINST THIS RECORD, AND/OR REQUESTS TO
BE NOTIFIED PRIOR TO RELEASE OF THE INMATE.

              --- CURRENT INCARCERATION ---
   FILED      TYPE      AUTHORITY          CHARGE(S)         REMOVED
 --------     ----     --------------------  ------------------------   --------



                    NO DETAINER RECORDS FOUND
```

```
P/N  0 402730              RYT              3 ██████    PAGE: 04 +
            INMATE MOVEMENT/TRANSFER HISTORY AS OF 03/13/18    TIME: 15:24
NAME: BROWN, HURLEY L.            DOC NO: 402730    STATUS: ACTIVE

THE FOLLOWING ENTRIES REFLECT MOVEMENT BY THE INMATE BETWEEN DEPARTMENT
FACILITIES AS WELL AS RELEASES AND RETURNS FROM OUTSIDE AGENCIES.

            ---  CURRENT INCARCERATION ---
   DATE      MOVEMENT TYPE      DESTINATION/LOCATION        FROM
 --------   ---------------     --------------------     --------------------
 02/11/98   NEW COMMITMENT      S.F.R.C.                 MIAMI-DADE
 04/29/98   TRANSFERRED TO      CHARLOTTE C.I.           S.F.R.C.
 05/27/98   TRANSFERRED TO      MARTIN C.I.              CHARLOTTE C.I.
 05/27/98   IN TRANSIT AT       S.F.R.C.                 CHARLOTTE C.I.
 06/02/98   TRANSFERRED TO      MARTIN C.I.              S.F.R.C.
 10/26/99   TRANSFERRED TO      S.F.R.C.                 MARTIN C.I.
 10/27/99   RECEIVED AT         S.F.R.C.                 MARTIN C.I.
 10/27/99   TRANSFERRED TO      S.F.R.C SOUTH UNIT       S.F.R.C.
 11/09/99   TRANSFERRED TO      MARTIN C.I.              S.F.R.C SOUTH UNIT
 06/06/00   OUT TO COURT        MIAMI-DADE               MARTIN C.I.
 08/02/00   RET.FM.CRT.N/S      S.F.R.C.                 MIAMI-DADE
 10/03/00   TRANSFERRED TO      MARTIN C.I.              S.F.R.C.
 12/11/01   TRANSFERRED TO      EVERGLADES C.I.          MARTIN C.I.
 12/11/01   IN TRANSIT AT       S.F.R.C.                 MARTIN C.I.
```

```
P/N  0 402730              RYT              3 ▓▓▓▓    PAGE: 05 +
            INMATE MOVEMENT/TRANSFER HISTORY AS OF 03/13/18    TIME: 15:24
NAME: BROWN, HURLEY L.              DOC NO: 402730    STATUS: ACTIVE

THE FOLLOWING ENTRIES REFLECT MOVEMENT BY THE INMATE BETWEEN DEPARTMENT
FACILITIES AS WELL AS RELEASES AND RETURNS FROM OUTSIDE AGENCIES.

            --- CURRENT INCARCERATION ---
   DATE      MOVEMENT TYPE     DESTINATION/LOCATION       FROM
 --------   ------------------  --------------------   --------------------
 12/14/01   TRANSFERRED TO      EVERGLADES C.I.        S.F.R.C.
 04/10/02   TRANSFERRED TO      FLORIDA STATE PRISON   EVERGLADES C.I.
 12/23/02   TRANSFERRED TO      SANTA ROSA C.I.        FLORIDA STATE PRISON
 07/15/03   TRANSFERRED TO      R.M.C.- MAIN UNIT      SANTA ROSA C.I.
 07/15/03   IN TRANSIT AT       OKALOOSA C.I.          SANTA ROSA C.I.
 07/16/03   TRANSFERRED TO      R.M.C.- MAIN UNIT      OKALOOSA C.I.
 09/16/03   TRANSFERRED TO      SANTA ROSA C.I.        R.M.C.- MAIN UNIT
 09/30/03   TRANSFERRED TO      R.M.C.- MAIN UNIT      SANTA ROSA C.I.
 09/30/03   IN TRANSIT AT       OKALOOSA C.I.          SANTA ROSA C.I.
 10/01/03   TRANSFERRED TO      R.M.C.- MAIN UNIT      OKALOOSA C.I.
 10/14/03   TRANSFERRED TO      SANTA ROSA C.I.        R.M.C.- MAIN UNIT
 04/26/04   TRANSFERRED TO      GULF C.I.- ANNEX       SANTA ROSA C.I.
 03/29/05   TRANSFERRED TO      R.M.C.- MAIN UNIT      GULF C.I.- ANNEX
 09/20/05   TRANSFERRED TO      GULF C.I.- ANNEX       R.M.C.- MAIN UNIT
```

```
P/N  0 402730              RYT                    3 ████     PAGE: 06 +
            INMATE MOVEMENT/TRANSFER HISTORY AS OF 03/13/18      TIME: 15:24
NAME: BROWN, HURLEY L.              DOC NO: 402730      STATUS: ACTIVE

THE FOLLOWING ENTRIES REFLECT MOVEMENT BY THE INMATE BETWEEN DEPARTMENT
FACILITIES AS WELL AS RELEASES AND RETURNS FROM OUTSIDE AGENCIES.

               --- CURRENT INCARCERATION ---
    DATE      MOVEMENT TYPE      DESTINATION/LOCATION         FROM
  --------    -------------------  --------------------    --------------------
  06/27/06    TRANSFERRED TO     APALACHEE WEST UNIT    GULF C.I.- ANNEX
  06/27/06    TRANSFERRED TO     APALACHEE EAST UNIT    APALACHEE WEST UNIT
  08/26/06    TRANSFERRED TO     APALACHEE WEST UNIT    APALACHEE EAST UNIT
  08/29/06    TRANSFERRED TO     APALACHEE EAST UNIT    APALACHEE WEST UNIT
  08/30/06    TRANSFERRED TO     APALACHEE WEST UNIT    APALACHEE EAST UNIT
  09/01/06    TRANSFERRED TO     APALACHEE EAST UNIT    APALACHEE WEST UNIT
  09/15/06    TRANSFERRED TO     CHARLOTTE C.I.         APALACHEE EAST UNIT
  10/11/06    TRANSFERRED TO     APALACHEE EAST UNIT    CHARLOTTE C.I.
  10/11/06    IN TRANSIT AT      S.F.R.C.               CHARLOTTE C.I.
  10/12/06    TRANSFERRED TO     APALACHEE EAST UNIT    S.F.R.C.
  10/12/06    IN TRANSIT AT      COLUMBIA ANNEX         S.F.R.C.
  10/19/06    TRANSFERRED TO     APALACHEE EAST UNIT    COLUMBIA ANNEX
  10/25/06    TRANSFERRED TO     LAKE C.I.              APALACHEE EAST UNIT
  11/30/06    TRANSFERRED TO     APALACHEE EAST UNIT    LAKE C.I.
```

```
P/N  0 402730              RYT               3 ████       PAGE: 07 +
          INMATE MOVEMENT/TRANSFER HISTORY AS OF 03/13/18       TIME: 15:24
NAME: BROWN, HURLEY L.              DOC NO: 402730     STATUS: ACTIVE

THE FOLLOWING ENTRIES REFLECT MOVEMENT BY THE INMATE BETWEEN DEPARTMENT
FACILITIES AS WELL AS RELEASES AND RETURNS FROM OUTSIDE AGENCIES.

                --- CURRENT INCARCERATION ---
     DATE       MOVEMENT TYPE      DESTINATION/LOCATION           FROM
   --------   --------------------  --------------------   --------------------
   11/30/06   IN TRANSIT AT         COLUMBIA ANNEX          LAKE C.I.
   12/07/06   TRANSFERRED TO        APALACHEE EAST UNIT     COLUMBIA ANNEX
   04/18/07   TRANSFERRED TO        GULF C.I.- ANNEX        APALACHEE EAST UNIT
   05/21/07   TRANSFERRED TO        NWFRC MAIN UNIT.        GULF C.I.- ANNEX
   02/15/08   TRANSFERRED TO        NWFRC ANNEX.            NWFRC MAIN UNIT.
   11/22/08   TRANSFERRED TO        NWFRC MAIN UNIT.        NWFRC ANNEX.
   11/25/08   TRANSFERRED TO        NWFRC ANNEX.            NWFRC MAIN UNIT.
   11/25/08   TRANSFERRED TO        NWFRC MAIN UNIT.        NWFRC ANNEX.
   12/02/08   TRANSFERRED TO        NWFRC ANNEX.            NWFRC MAIN UNIT.
   01/20/09   TRANSFERRED TO        SANTA ROSA ANNEX        NWFRC ANNEX.
   01/20/09   TRANSFERRED TO        SANTA ROSA C.I.         SANTA ROSA ANNEX
   01/24/12   TRANSFERRED TO        SANTA ROSA ANNEX        SANTA ROSA C.I.
   01/24/12   TRANSFERRED TO        BLACKWATER C.F.         SANTA ROSA ANNEX
   01/24/12   IN TRANSIT AT         NWFRC ANNEX.            SANTA ROSA ANNEX
```

Case 2:17-cv-14177-RLR   Document 191-14   Entered on FLSD Docket 03/24/2018   Page 7 of 43

```
P/N  0 402730              RYT                     3          PAGE: 08 +
            INMATE MOVEMENT/TRANSFER HISTORY AS OF 03/13/18      TIME: 15:24
NAME: BROWN, HURLEY L.            DOC NO: 402730      STATUS: ACTIVE


THE FOLLOWING ENTRIES REFLECT MOVEMENT BY THE INMATE BETWEEN DEPARTMENT
FACILITIES AS WELL AS RELEASES AND RETURNS FROM OUTSIDE AGENCIES.


            ---  CURRENT INCARCERATION ---
    DATE      MOVEMENT TYPE      DESTINATION/LOCATION        FROM
 --------  ------------------   --------------------   --------------------
 01/31/12  TRANSFERRED TO       BLACKWATER C.F.        NWFRC ANNEX.
 06/03/14  TRANSFERRED TO       WAKULLA ANNEX          BLACKWATER C.F.
 06/03/14  IN TRANSIT AT        NWFRC ANNEX.           BLACKWATER C.F.
 06/09/14  TRANSFERRED TO       WAKULLA ANNEX          NWFRC ANNEX.
 06/09/14  TRANSFERRED TO       WAKULLA C.I.           WAKULLA ANNEX
 01/27/15  TRANSFERRED TO       WAKULLA ANNEX          WAKULLA C.I.
 01/27/15  TRANSFERRED TO       MARTIN C.I.            WAKULLA ANNEX
 01/27/15  IN TRANSIT AT        R.M.C.- WEST UNIT      WAKULLA ANNEX
 01/29/15  TRANSFERRED TO       MARTIN C.I.            R.M.C.- WEST UNIT
 01/29/15  IN TRANSIT AT        S.F.R.C.              R.M.C.- WEST UNIT
 02/04/15  TRANSFERRED TO       MARTIN C.I.            S.F.R.C.
 03/16/15  TRANSFERRED TO       FLORIDA STATE PRISON   MARTIN C.I.
 03/25/15  TRANSFERRED TO       UNION C.I.             FLORIDA STATE PRISON
 06/01/15  TRANSFERRED TO       FLORIDA STATE PRISON   UNION C.I.
```

```
P/N  0 402730              RYT               3  ████       PAGE: 09 +
               INMATE MOVEMENT/TRANSFER HISTORY AS OF 03/13/18    TIME: 15:24
NAME: BROWN, HURLEY L.              DOC NO: 402730    STATUS: ACTIVE

THE FOLLOWING ENTRIES REFLECT MOVEMENT BY THE INMATE BETWEEN DEPARTMENT
FACILITIES AS WELL AS RELEASES AND RETURNS FROM OUTSIDE AGENCIES.

                --- CURRENT INCARCERATION ---
    DATE        MOVEMENT TYPE        DESTINATION/LOCATION        FROM
  --------    -------------------  --------------------    --------------------
07/02/15    TRANSFERRED TO         UNION C.I.              FLORIDA STATE PRISON
11/13/15    TRANSFERRED TO         FLORIDA STATE PRISON    UNION C.I.
```

```
P/N  0 402730              RYT            3 ████       PAGE: 10 +
              INMATE DISCIPLINARY ACTIONS AS OF 03/13/18      TIME: 15:24
NAME: BROWN, HURLEY L.            DOC NO: 402730     STATUS: ACTIVE

THE FOLLOWING ENTRIES REFLECT DISCIPLINARY ACTIONS AGAINST THE INMATE
FOR VIOLATION OF THE RULE CITED AND INDICATE THE GAIN TIME DAYS LOST.

               --- CURRENT INCARCERATION ---
    DATE    DAYS           VIOLATION               LOCATION
  --------  ----  ----------------------------  -------------------
  03/24/85    0   FIGHTING                      BREVARD C.I.
  05/13/85    0   BEING IN UNAUTH AREA          BREVARD C.I.
  05/16/85    0   UNARMED ASSAULT               BREVARD C.I.
  05/31/85    0   DEST. OF ST. PROP.            BREVARD C.I.
  07/19/85   30   DISRESP.TO OFFICIALS          AVON PARK C.I.
  09/09/85    0   REFUSING TO WORK              AVON PARK C.I.
  10/15/85    0   REFUSING TO WORK              AVON PARK C.I.
  12/03/85   30   DISOBEYING ORDER              UNION C.I.
  07/15/86   30   FIGHTING                      UNION C.I.
  08/26/86   30   UNAUTHORIZED ABSENCE          UNION C.I.
  06/18/88  300   ASSAULTS OR ATTEMP            S.F.R.C.
  08/11/88    2   ASSAULTS OR ATTEMP            S.F.R.C.
  09/21/88    0   DISRESP.TO OFFICIALS          S.F.R.C.
  12/30/88    0   UNAUTHORIZED ABSENCE          S.F.R.C.
```

```
P/N  0 402730              RYT                3 ████        PAGE: 11 +
                INMATE DISCIPLINARY ACTIONS AS OF 03/13/18      TIME: 15:24
NAME: BROWN, HURLEY L.              DOC NO: 402730    STATUS: ACTIVE

THE FOLLOWING ENTRIES REFLECT DISCIPLINARY ACTIONS AGAINST THE INMATE
FOR VIOLATION OF THE RULE CITED AND INDICATE THE GAIN TIME DAYS LOST.

                   --- CURRENT INCARCERATION ---
    DATE     DAYS          VIOLATION              LOCATION
  --------   ----  ----------------------------  --------------------
  03/09/89    21   SPOKEN THREATS                S.F.R.C.
  03/15/89     0   SPOKEN THREATS                S.F.R.C.
  03/31/98     8   DISORDERLY CONDUCT            S.F.R.C.
  05/01/98     0   SPOKEN THREATS                CHARLOTTE C.I.
  01/18/00     0   OBSCENE PROFANE ACT           MARTIN C.I.
  01/20/00    90   SPOKEN THREATS                MARTIN C.I.
  08/27/01     0   UNAUTH PHY. CONTACT           MARTIN C.I.
  08/27/01    86   SPOKEN THREATS                MARTIN C.I.
  04/30/03     0   FIGHTING                      SANTA ROSA C.I.
  12/02/04    30   DISRESP.TO OFFICIALS          GULF C.I.- ANNEX
  12/27/04    90   SPOKEN THREATS                GULF C.I.- ANNEX
  01/01/05    60   DISRESP.TO OFFICIALS          GULF C.I.- ANNEX
  01/03/05    60   DISORDERLY CONDUCT            GULF C.I.- ANNEX
  01/13/05     0   SPOKEN THREATS                GULF C.I.- ANNEX
```

```
P/N  0 402730            RYT                    3 ███████   PAGE: 12 +
                INMATE DISCIPLINARY ACTIONS AS OF 03/13/18       TIME: 15:24
NAME: BROWN, HURLEY L.              DOC NO: 402730     STATUS: ACTIVE


THE FOLLOWING ENTRIES REFLECT DISCIPLINARY ACTIONS AGAINST THE INMATE
FOR VIOLATION OF THE RULE CITED AND INDICATE THE GAIN TIME DAYS LOST.

                   --- CURRENT INCARCERATION ---
    DATE     DAYS           VIOLATION                  LOCATION
  --------   ----   ----------------------------   -------------------
  01/14/05     0    DISRESP.TO OFFICIALS            GULF C.I.- ANNEX
  08/23/05     0    OBSCENE PROFANE ACT             R.M.C.- MAIN UNIT
  11/22/08    90    LEWD OR LASC. EXHIB.            NWFRC ANNEX.
  11/22/08    90    SPOKEN THREATS                  NWFRC ANNEX.
  11/22/08    60    DISRESP.TO OFFICIALS            NWFRC ANNEX.
  12/02/08     0    BATTERY/ATT/CO                  NWFRC MAIN UNIT.
  12/02/08    32    PART.IN DISTURBANCE             NWFRC ANNEX.
  11/06/09     0    SPOKEN THREATS                  SANTA ROSA C.I.
  01/05/10     0    FIGHTING                        SANTA ROSA C.I.
  06/12/10     0    FIGHTING                        SANTA ROSA C.I.
  03/15/15    90    LEWD OR LASC. EXHIB.            MARTIN C.I.
```

```
P/N  0 402730              RYT            3 ███████   PAGE: 13 +
               INMATE CLASSIFICATION ACTIONS AS OF 03/13/18    TIME: 15:24
NAME: BROWN, HURLEY L.              DOC NO: 402730    STATUS: ACTIVE

THE FOLLOWING ENTRIES REFLECT CLASSIFICATION ACTIONS TAKEN REGARDING
THE INMATE.

                 --- CURRENT INCARCERATION ---
      DATE      TYPE      CUSTODY        LOCATION
    --------  --------  ----------   ----------------
    02/24/98  INITIAL   CLOSE        S.F.R.C.
    05/18/98  SCHEDULE  CLOSE        CHARLOTTE C.I.
    02/01/00  SCHEDULE  CLOSE        MARTIN C.I.
    08/08/00  INITIAL   CLOSE        S.F.R.C.
    05/04/04  SCHEDULE  CLOSE        GULF C.I.- ANNEX
    03/17/15  SCHEDULE  CLOSE        MARTIN C.I.
```

```
P/N  0 402730              RYT              3 ▬▬▬▬▬   PAGE: 14 +
                 CONTROL RELEASE ACTIONS AS OF 03/13/18   TIME: 15:24
NAME: BROWN, HURLEY L.           DOC NO: 402730   STATUS: ACTIVE

THE FOLLOWING ENTRIES REFLECT CONTROL RELEASE ACTIONS TAKEN BY THE
FLORIDA COMMISSION ON OFFENDER REVIEW FOR THIS INMATE INCLUDING ANY
ADVANCEMENTS OF THE INMATE'S CONTROL RELEASE DATE.
                 --- CURRENT INCARCERATION ---
   DATE          TYPE                   DAYS     REASON
 --------  ----------------------------  ----  ---------------------
```

NO CONTROL RELEASE RECORDS

```
P/N  0 402730              RYT              3 ██████    PAGE: 15 +
                       OFFENDER NAMES AS OF 03/13/18       TIME: 15:24
NAME: BROWN, HURLEY L.           DOC NO: 402730    STATUS: ACTIVE


THE FOLLOWING ENTRIES REFLECT ALL NAMES BY WHICH THE OFFENDER IS KNOWN.


     TYPE              NAME
   ----------    ----------------------
   TRUE           BROWN, HURLEY L.
   COMMIT.        BROWN, BUD T.
   COMMIT.        BROWN, HURLEY L.
   ALIAS          BROWN, WARREN
   ALIAS          ALTDOB9/22/1968,
   ALIAS          LIGHTBULB,
```

```
P/N  0 402730              RYT               3 ████████   PAGE: 16 +
      GAIN TIME(GT)& PROVISIONAL CREDITS(PC) AS OF 03/13/18   TIME: 15:24
NAME: BROWN, HURLEY L.              DOC NO: 402730    STATUS: ACTIVE
THE FOLLOWING ENTRIES REFLECT ONLY THAT GT AND PC WHICH HAS BEEN USED
TO COMPUTE THE INMATE'S OVERALL RELEASE DATE.  NOT SHOWN IS GT AND PC
PREVIOUSLY EARNED THAT DOES NOT AFFECT THE RELEASE DATES DUE TO MANDATORY
TERMS, OTHER SENTENCING PROVISIONS, REVOCATIONS, OR ESCAPE CONVICTIONS.
                --- CURRENT INCARCERATION ---
   AWARDED      TYPE     DAYS     AWARDED      TYPE     DAYS
  --------   ----------  ----    --------   ----------  ----
  08/01/84   INCENT.       1     05/01/89   INCENT.       2
  09/01/84   INCENT.       1     06/01/89   INCENT.       1
  04/01/85   INCENT.      17     06/07/89   PROV.CR      20
  08/01/85   INCENT.      12     06/15/89   PROV.CR      20
  02/01/86   INCENT.       8     06/21/89   PROV.CR      20
  04/01/86   INCENT.      10     06/28/89   PROV.CR      20
  05/01/86   INCENT.       8     07/01/89   INCENT.       2
  01/01/87   INCENT.       8     07/07/89   PROV.CR      20
  02/16/87   ADM. GT      10     07/17/89   PROV.CR      20
  02/26/87   ADM. GT      18     07/25/89   PROV.CR      20
  05/01/88   INCENT.       2     07/31/89   PROV.CR      13
  06/08/88   ADM. GT      20     09/15/89   PROV.CR      30
  10/01/88   INCENT.      20     02/28/99   STP GT       10
  01/01/89   INCENT.       1     03/31/99   STP GT       10
```

```
P/N  0 402730              RYT             3  ▮▮▮▮      PAGE: 17 +
      GAIN TIME(GT)& PROVISIONAL CREDITS(PC) AS OF 03/13/18    TIME: 15:24
NAME: BROWN, HURLEY L.              DOC NO: 402730    STATUS: ACTIVE
THE FOLLOWING ENTRIES REFLECT ONLY THAT GT AND PC WHICH HAS BEEN USED
TO COMPUTE THE INMATE'S OVERALL RELEASE DATE.  NOT SHOWN IS GT AND PC
PREVIOUSLY EARNED THAT DOES NOT AFFECT THE RELEASE DATES DUE TO MANDATORY
TERMS, OTHER SENTENCING PROVISIONS, REVOCATIONS, OR ESCAPE CONVICTIONS.
                   --- CURRENT INCARCERATION ---
  AWARDED      TYPE     DAYS     AWARDED      TYPE     DAYS
 --------   ----------  ----    --------   ----------  ----
 04/30/99   STP GT       10     02/28/01   STP GT       10
 05/31/99   STP GT       10     03/31/01   STP GT       10
 06/30/99   STP GT       10     04/30/01   STP GT       10
 07/31/99   STP GT       10     05/31/01   STP GT       10
 08/31/99   STP GT        6     06/30/01   STP GT        6
 10/31/99   STP GT       10     07/31/01   STP GT       10
 11/30/99   STP GT        6     03/31/02   STP GT        6
 12/31/99   STP GT       10     04/30/02   STP GT        2
 08/31/00   STP GT        4     05/31/02   STP GT        2
 09/30/00   STP GT        4     06/30/02   STP GT        2
 10/31/00   STP GT        8     07/31/02   STP GT        2
 11/30/00   STP GT        8     08/31/02   STP GT        2
 12/31/00   STP GT        6     09/30/02   STP GT        2
 01/31/01   STP GT        6     10/31/02   STP GT        2
```

```
P/N  0 402730              RYT              3 ████████   PAGE: 18 +
     GAIN TIME(GT)& PROVISIONAL CREDITS(PC) AS OF 03/13/18      TIME: 15:24
NAME: BROWN, HURLEY L.              DOC NO: 402730    STATUS: ACTIVE
THE FOLLOWING ENTRIES REFLECT ONLY THAT GT AND PC WHICH HAS BEEN USED
TO COMPUTE THE INMATE'S OVERALL RELEASE DATE.  NOT SHOWN IS GT AND PC
PREVIOUSLY EARNED THAT DOES NOT AFFECT THE RELEASE DATES DUE TO MANDATORY
TERMS, OTHER SENTENCING PROVISIONS, REVOCATIONS, OR ESCAPE CONVICTIONS.
                   --- CURRENT INCARCERATION ---
  AWARDED      TYPE      DAYS      AWARDED      TYPE      DAYS
 --------   ----------   ----     --------   ----------   ----
 11/30/02   STP GT        2       05/31/04   STP GT       10
 12/31/02   STP GT        2       06/30/04   STP GT       10
 01/31/03   STP GT        4       07/31/04   STP GT       10
 02/28/03   STP GT        6       08/31/04   STP GT       10
 03/31/03   STP GT        6       09/30/04   STP GT       10
 08/31/03   STP GT       10       10/31/04   STP GT       10
 09/30/03   STP GT       10       12/31/05   STP GT       10
 10/31/03   STP GT       10       01/31/06   STP GT       10
 11/30/03   STP GT       10       02/28/06   STP GT       10
 12/31/03   STP GT       10       03/31/06   STP GT       10
 01/31/04   STP GT       10       04/30/06   STP GT       10
 02/29/04   STP GT       10       06/30/06   STP GT       10
 03/31/04   STP GT       10       07/31/06   STP GT       10
 04/30/04   STP GT       10       08/31/06   STP GT       10
```

```
P/N  0 402730              RYT              3 ▉▉▉▉▉    PAGE: 19 +
      GAIN TIME(GT)& PROVISIONAL CREDITS(PC) AS OF 03/13/18    TIME: 15:24
NAME: BROWN, HURLEY L.              DOC NO: 402730    STATUS: ACTIVE
THE FOLLOWING ENTRIES REFLECT ONLY THAT GT AND PC WHICH HAS BEEN USED
TO COMPUTE THE INMATE'S OVERALL RELEASE DATE.  NOT SHOWN IS GT AND PC
PREVIOUSLY EARNED THAT DOES NOT AFFECT THE RELEASE DATES DUE TO MANDATORY
TERMS, OTHER SENTENCING PROVISIONS, REVOCATIONS, OR ESCAPE CONVICTIONS.
                    --- CURRENT INCARCERATION ---
```

| AWARDED | TYPE | DAYS | AWARDED | TYPE | DAYS |
|---------|------|------|---------|------|------|
| 09/30/06 | STP GT | 10 | 11/30/07 | STP GT | 10 |
| 10/31/06 | STP GT | 10 | 12/31/07 | STP GT | 10 |
| 11/30/06 | STP GT | 8 | 01/31/08 | STP GT | 10 |
| 12/31/06 | STP GT | 10 | 02/29/08 | STP GT | 10 |
| 01/31/07 | STP GT | 10 | 03/31/08 | STP GT | 10 |
| 02/28/07 | STP GT | 10 | 04/30/08 | STP GT | 10 |
| 03/31/07 | STP GT | 10 | 05/31/08 | STP GT | 6 |
| 04/30/07 | STP GT | 10 | 06/30/08 | STP GT | 10 |
| 05/31/07 | STP GT | 10 | 07/31/08 | STP GT | 6 |
| 06/30/07 | STP GT | 10 | 08/31/08 | STP GT | 10 |
| 07/31/07 | STP GT | 6 | 09/30/08 | STP GT | 6 |
| 08/31/07 | STP GT | 10 | 10/31/08 | STP GT | 10 |
| 09/30/07 | STP GT | 10 | 07/31/09 | STP GT | 4 |
| 10/31/07 | STP GT | 10 | 08/31/09 | STP GT | 4 |

```
P/N  0 402730              RYT                 3 ▮▮▮▮▮   PAGE: 20 +
     GAIN TIME(GT)& PROVISIONAL CREDITS(PC) AS OF 03/13/18    TIME: 15:24
NAME: BROWN, HURLEY L.              DOC NO: 402730    STATUS: ACTIVE
THE FOLLOWING ENTRIES REFLECT ONLY THAT GT AND PC WHICH HAS BEEN USED
TO COMPUTE THE INMATE'S OVERALL RELEASE DATE.  NOT SHOWN IS GT AND PC
PREVIOUSLY EARNED THAT DOES NOT AFFECT THE RELEASE DATES DUE TO MANDATORY
TERMS, OTHER SENTENCING PROVISIONS, REVOCATIONS, OR ESCAPE CONVICTIONS.
                 --- CURRENT INCARCERATION ---
```

| AWARDED | TYPE | DAYS | AWARDED | TYPE | DAYS |
|---------|--------|------|----------|--------|------|
| 09/30/09 | STP GT | 4 | 08/31/11 | STP GT | 6 |
| 10/31/09 | STP GT | 4 | 09/30/11 | STP GT | 6 |
| 03/31/10 | STP GT | 2 | 10/31/11 | STP GT | 4 |
| 04/30/10 | STP GT | 2 | 11/30/11 | STP GT | 4 |
| 08/31/10 | STP GT | 4 | 01/31/12 | STP GT | 2 |
| 10/31/10 | STP GT | 4 | 03/31/12 | STP GT | 10 |
| 11/30/10 | STP GT | 4 | 04/30/12 | STP GT | 10 |
| 12/31/10 | STP GT | 2 | 05/31/12 | STP GT | 10 |
| 01/31/11 | STP GT | 2 | 06/30/12 | STP GT | 10 |
| 02/28/11 | STP GT | 4 | 07/31/12 | STP GT | 10 |
| 03/31/11 | STP GT | 10 | 08/31/12 | STP GT | 10 |
| 04/30/11 | STP GT | 4 | 09/30/12 | STP GT | 10 |
| 05/31/11 | STP GT | 6 | 10/31/12 | STP GT | 10 |
| 07/31/11 | STP GT | 6 | 11/30/12 | STP GT | 10 |

```
P/N  0 402730              RYT                  3 ████      PAGE: 21 +
     GAIN TIME(GT)& PROVISIONAL CREDITS(PC) AS OF 03/13/18    TIME: 15:24
NAME: BROWN, HURLEY L.              DOC NO: 402730    STATUS: ACTIVE
THE FOLLOWING ENTRIES REFLECT ONLY THAT GT AND PC WHICH HAS BEEN USED
TO COMPUTE THE INMATE'S OVERALL RELEASE DATE.  NOT SHOWN IS GT AND PC
PREVIOUSLY EARNED THAT DOES NOT AFFECT THE RELEASE DATES DUE TO MANDATORY
TERMS, OTHER SENTENCING PROVISIONS, REVOCATIONS, OR ESCAPE CONVICTIONS.
                --- CURRENT INCARCERATION ---
AWARDED      TYPE      DAYS      AWARDED      TYPE      DAYS
--------   ----------  ----      --------   ----------  ----
12/31/12   STP GT       10       02/28/14   STP GT        6
01/31/13   STP GT       10       03/31/14   STP GT       10
02/28/13   STP GT       10       04/30/14   STP GT       10
03/31/13   STP GT       10       05/31/14   STP GT       10
04/30/13   STP GT       10       06/30/14   STP GT       10
05/31/13   STP GT       10       07/31/14   STP GT       10
06/30/13   STP GT       10       08/31/14   STP GT       10
07/31/13   STP GT       10       09/30/14   STP GT       10
08/31/13   STP GT       10       10/31/14   STP GT       10
09/30/13   STP GT       10       11/30/14   STP GT       10
10/31/13   STP GT       10       12/31/14   STP GT       10
11/30/13   STP GT       10       01/31/15   STP GT       10
12/31/13   STP GT       10       02/28/15   STP GT        4
01/31/14   STP GT       10       04/30/15   STP GT       10
```

```
P/N  0 402730              RYT                  3 ████████   PAGE: 22 +
     GAIN TIME(GT)& PROVISIONAL CREDITS(PC) AS OF 03/13/18    TIME: 15:24
NAME: BROWN, HURLEY L.                  DOC NO: 402730     STATUS: ACTIVE
THE FOLLOWING ENTRIES REFLECT ONLY THAT GT AND PC WHICH HAS BEEN USED
TO COMPUTE THE INMATE'S OVERALL RELEASE DATE.  NOT SHOWN IS GT AND PC
PREVIOUSLY EARNED THAT DOES NOT AFFECT THE RELEASE DATES DUE TO MANDATORY
TERMS, OTHER SENTENCING PROVISIONS, REVOCATIONS, OR ESCAPE CONVICTIONS.
                   --- CURRENT INCARCERATION ---
```

| AWARDED | TYPE | DAYS | AWARDED | TYPE | DAYS |
|---------|------|------|---------|------|------|
| 05/31/15 | STP GT | 8 | 07/31/16 | STP GT | 2 |
| 06/30/15 | STP GT | 2 | 08/31/16 | STP GT | 2 |
| 07/31/15 | STP GT | 8 | 09/30/16 | STP GT | 2 |
| 08/31/15 | STP GT | 8 | 10/31/16 | STP GT | 2 |
| 09/30/15 | STP GT | 10 | 11/30/16 | STP GT | 2 |
| 10/31/15 | STP GT | 10 | 12/31/16 | STP GT | 2 |
| 11/30/15 | STP GT | 4 | 01/31/17 | STP GT | 2 |
| 12/31/15 | STP GT | 2 | 02/28/17 | STP GT | 2 |
| 01/31/16 | STP GT | 2 | 03/31/17 | STP GT | 2 |
| 02/28/16 | STP GT | 2 | 04/30/17 | STP GT | 2 |
| 03/31/16 | STP GT | 2 | 05/31/17 | STP GT | 2 |
| 04/30/16 | STP GT | 2 | 06/30/17 | STP GT | 2 |
| 05/31/16 | STP GT | 2 | 07/31/17 | STP GT | 2 |
| 06/30/16 | STP GT | 2 | 08/31/17 | STP GT | 2 |

```
         P/N  0 402730              RYT              3 ▬▬▬▬      PAGE: 23
            GAIN TIME(GT)& PROVISIONAL CREDITS(PC) AS OF 03/13/18      TIME: 15:24
         NAME: BROWN, HURLEY L.                 DOC NO: 402730    STATUS: ACTIVE
         THE FOLLOWING ENTRIES REFLECT ONLY THAT GT AND PC WHICH HAS BEEN USED
         TO COMPUTE THE INMATE'S OVERALL RELEASE DATE.  NOT SHOWN IS GT AND PC
         PREVIOUSLY EARNED THAT DOES NOT AFFECT THE RELEASE DATES DUE TO MANDATORY
         TERMS, OTHER SENTENCING PROVISIONS, REVOCATIONS, OR ESCAPE CONVICTIONS.
                          --- CURRENT INCARCERATION ---
          AWARDED       TYPE       DAYS       AWARDED      TYPE       DAYS
          --------   ----------    ----      --------   ----------   ----
          09/30/17    STP GT         2
          10/31/17    STP GT         2
          11/30/17    STP GT         2
          12/31/17    STP GT         2
          01/31/18    STP GT         2
          02/28/18    STP GT         2
```

```
P/N  0 402730              RYT              3 ████     PAGE: 24 +
                     INTERNAL MOVEMENTS AS OF 03/13/18       TIME: 15:24
NAME: BROWN, HURLEY L.            DOC NO: 402730    STATUS: ACTIVE

THE FOLLOWING ENTRIES REFLECT THE OFFENDER'S INTERNAL MOVEMENTS AND JOB
ASSIGNMENTS DURING INCARCERATION

              --- CURRENT INCARCERATION ---
    DATE        FACILITY       HOUSING   ASSIGNMENT AM      ASSIGNMENT PM
 ----------  -----------------  -------  ----------------  ----------------
 02/11/1998  S.F.R.C.           I2111U   RECEPTION/ORIENT  RECEPTION/ORIENT
 02/17/1998  S.F.R.C.           J2203L   RECEPTION/ORIENT  RECEPTION/ORIENT
 03/02/1998  S.F.R.C.           J2203L   IN-TRANSIT        IN-TRANSIT
 03/31/1998  S.F.R.C.           E3101L   IN-TRANSIT        IN-TRANSIT
 04/07/1998  S.F.R.C.           E3101L   CONFINEMENT-DISC  CONFINEMENT-DISC
 04/14/1998  S.F.R.C.           E3101U   CONFINEMENT-DISC  CONFINEMENT-DISC
 04/16/1998  S.F.R.C.           H1205L   RECEPTION/ORIENT  RECEPTION/ORIENT
 04/16/1998  S.F.R.C.           J2102U   RECEPTION/ORIENT  RECEPTION/ORIENT
 04/17/1998  S.F.R.C.           J2102U   SANITATION/RECYC  SANITATION/RECYC
 04/29/1998  CHARLOTTE C.I.     G1111U   RECEPTION/ORIENT  RECEPTION/ORIENT
 04/29/1998  CHARLOTTE C.I.     F3201L   CONF-ADMIN/PROTE  CONF-ADMIN/PROTE
 05/01/1998  CHARLOTTE C.I.     F3201L   CONF-ADMIN/PROTE  CONF-ADMIN/PROTE
 05/01/1998  CHARLOTTE C.I.     B1201L   CONF-ADMIN/PROTE  CONF-ADMIN/PROTE
 05/05/1998  CHARLOTTE C.I.     B1201L   CONF-ADMIN/PROTE  CONF-ADMIN/PROTE
```

```
P/N  0 402730              RYT               3 ▇▇▇▇    PAGE: 25 +
                    INTERNAL MOVEMENTS AS OF 03/13/18         TIME: 15:24
NAME: BROWN, HURLEY L.              DOC NO: 402730    STATUS: ACTIVE

THE FOLLOWING ENTRIES REFLECT THE OFFENDER'S INTERNAL MOVEMENTS AND JOB
ASSIGNMENTS DURING INCARCERATION

                  --- CURRENT INCARCERATION ---
     DATE         FACILITY          HOUSING   ASSIGNMENT AM      ASSIGNMENT PM
  ----------   --------------------  -------  ----------------   ----------------
  05/05/1998   CHARLOTTE C.I.        B2103L   CONFINEMENT-DISC   CONFINEMENT-DISC
  05/21/1998   CHARLOTTE C.I.        B2114L   CONFINEMENT-DISC   CONFINEMENT-DISC
  05/22/1998   CHARLOTTE C.I.        B2114L   CONFINEMENT-DISC   CONFINEMENT-DISC
  05/27/1998   CHARLOTTE C.I.        B2114L   CONFINEMENT-DISC   CONFINEMENT-DISC
  05/27/1998   S.F.R.C.              E1203L   IN-TRANSIT         IN-TRANSIT
  06/02/1998   MARTIN C.I.           F1111U   RECEPTION/ORIENT   RECEPTION/ORIENT
  06/03/1998   MARTIN C.I.           F1111U   RECEPTION/ORIENT   RECEPTION/ORIENT
  06/05/1998   MARTIN C.I.           F1111U   HOUSEMAN           HOUSEMAN
  10/27/1999   S.F.R.C SOUTH UNIT    C1140S
  11/09/1999   MARTIN C.I.           E1214L   HOUSEMAN           HOUSEMAN
  12/01/1999   MARTIN C.I.           E1214L   HOUSEMAN           HOUSEMAN
  01/18/2000   MARTIN C.I.           D3110L   CONFINEMENT-ADMI   CONFINEMENT-ADMI
  01/24/2000   MARTIN C.I.           Y2113U   CONFINEMENT-DISC   CONFINEMENT-DISC
  02/04/2000   MARTIN C.I.           Y2113U   CONFINEMENT-DISC   CONFINEMENT-DISC
```

```
P/N  0 402730              RYT              3 ████      PAGE: 26 +
                     INTERNAL MOVEMENTS AS OF 03/13/18    TIME: 15:24
NAME: BROWN, HURLEY L.              DOC NO: 402730   STATUS: ACTIVE

THE FOLLOWING ENTRIES REFLECT THE OFFENDER'S INTERNAL MOVEMENTS AND JOB
ASSIGNMENTS DURING INCARCERATION

               --- CURRENT INCARCERATION ---
    DATE        FACILITY         HOUSING    ASSIGNMENT AM      ASSIGNMENT PM
----------  --------------------  -------  ----------------  ----------------
02/16/2000  MARTIN C.I.           D3109L   CONFINEMENT-DISC  CONFINEMENT-DISC
02/24/2000  MARTIN C.I.           D3109L   CLOSE-MANAGEMENT  CONFINEMENT-DISC
02/24/2000  MARTIN C.I.           D1110U   CLOSE-MANAGEMENT  CONFINEMENT-DISC
02/25/2000  MARTIN C.I.           D1103L   CLOSE-MANAGEMENT  CONFINEMENT-DISC
02/25/2000  MARTIN C.I.           D1112L   CLOSE-MANAGEMENT  CONFINEMENT-DISC
03/15/2000  MARTIN C.I.           D1101L   CLOSE-MANAGEMENT  CONFINEMENT-DISC
03/23/2000  MARTIN C.I.           D1219L   CLOSE-MANAGEMENT  CLOSE-MANAGEMENT
03/24/2000  MARTIN C.I.           D1208L   CLOSE-MANAGEMENT  CLOSE-MANAGEMENT
03/24/2000  MARTIN C.I.           D1209L   CLOSE-MANAGEMENT  CLOSE-MANAGEMENT
08/02/2000  S.F.R.C.              E1101U   RECEPTION/ORIENT  RECEPTION/ORIENT
09/15/2000  S.F.R.C.              E1101U   RECEPTION/ORIENT  RECEPTION/ORIENT
10/03/2000  MARTIN C.I.           D1205U   CLOSE MANAGEMENT  CLOSE MANAGEMENT
12/01/2000  MARTIN C.I.           D1205U   CLOSE MANAGEMENT  ORDERLY-SECURITY
01/20/2001  MARTIN C.I.           D2117U   CLOSE MANAGEMENT  CLOSE MANAGEMENT
```

```
P/N  0 402730              RYT             3 ████        PAGE: 27 +
                    INTERNAL MOVEMENTS AS OF 03/13/18         TIME: 15:24
NAME: BROWN, HURLEY L.           DOC NO: 402730     STATUS: ACTIVE

THE FOLLOWING ENTRIES REFLECT THE OFFENDER'S INTERNAL MOVEMENTS AND JOB
ASSIGNMENTS DURING INCARCERATION

              --- CURRENT INCARCERATION ---
     DATE        FACILITY        HOUSING   ASSIGNMENT AM      ASSIGNMENT PM
  ----------  --------------------  -------  ----------------  ----------------
  01/23/2001  MARTIN C.I.         D2110U   CLOSE MANAGEMENT   CLOSE MANAGEMENT
  01/26/2001  MARTIN C.I.         D2110U   CLOSE MANAGEMENT   ORDERLY-SECURITY
  03/20/2001  MARTIN C.I.         D2110U   RECEPTION/ORIENT   RECEPTION/ORIENT
  03/21/2001  MARTIN C.I.         E2210U   RECEPTION/ORIENT   RECEPTION/ORIENT
  03/27/2001  MARTIN C.I.         E2210U   HOUSEMAN           HOUSEMAN
  05/18/2001  MARTIN C.I.         D3116L   CONFINEMENT-ADMI   CONFINEMENT-ADMI
  06/06/2001  MARTIN C.I.         F1213U   RECEPTION/ORIENT   RECEPTION/ORIENT
  06/22/2001  MARTIN C.I.         F1213U   HOUSEMAN           HOUSEMAN
  08/27/2001  MARTIN C.I.         D3209L   CONFINEMENT-ADMI   CONFINEMENT-ADMI
  08/30/2001  MARTIN C.I.         D3209L   CONFINEMENT-DISC   CONFINEMENT-DISC
  08/31/2001  MARTIN C.I.         D3209L   CONFINEMENT-DISC   CONFINEMENT-DISC
  09/07/2001  MARTIN C.I.         D3220L   CONFINEMENT-DISC   CONFINEMENT-DISC
  09/14/2001  MARTIN C.I.         A3208S   CONFINEMENT-DISC   CONFINEMENT-DISC
  10/05/2001  MARTIN C.I.         C3205U   CONFINEMENT-DISC   CONFINEMENT-DISC
```

```
P/N  0 402730              RYT                3 ▬▬▬▬   PAGE: 28 +
                     INTERNAL MOVEMENTS AS OF 03/13/18         TIME: 15:24
NAME: BROWN, HURLEY L.              DOC NO: 402730    STATUS: ACTIVE

THE FOLLOWING ENTRIES REFLECT THE OFFENDER'S INTERNAL MOVEMENTS AND JOB
ASSIGNMENTS DURING INCARCERATION

                  --- CURRENT INCARCERATION ---
    DATE          FACILITY         HOUSING   ASSIGNMENT AM      ASSIGNMENT PM
----------  --------------------  -------   ----------------   ----------------
11/23/2001  MARTIN C.I.           C3208L    CONFINEMENT-ADMI   CONFINEMENT-ADMI
11/27/2001  MARTIN C.I.           C3208L    CLOSE MANAGEMENT   CLOSE MANAGEMENT
11/28/2001  MARTIN C.I.           B3201S    CLOSE MANAGEMENT   CLOSE MANAGEMENT
12/11/2001  S.F.R.C.              E1104L    IN-TRANSIT         IN-TRANSIT
12/12/2001  S.F.R.C.              E1203L    IN-TRANSIT         IN-TRANSIT
12/14/2001  EVERGLADES C.I.       F3110L    CLOSE MANAGEMENT   CLOSE MANAGEMENT
03/18/2002  EVERGLADES C.I.       F1104S    CLOSE MANAGEMENT   CLOSE MANAGEMENT
04/10/2002  FLORIDA STATE PRISON  J1115S    CLOSE MANAGEMENT   CLOSE MANAGEMENT
05/20/2002  FLORIDA STATE PRISON  J1318S    CLOSE MANAGEMENT   CLOSE MANAGEMENT
06/10/2002  FLORIDA STATE PRISON  J1308S    CLOSE MANAGEMENT   CLOSE MANAGEMENT
06/21/2002  FLORIDA STATE PRISON  J1308S    CLOSE MANAGEMENT   CLOSE MANAGEMENT
08/09/2002  FLORIDA STATE PRISON  J1308S    CLOSE MANAGEMENT   CLOSE MANAGEMENT
08/27/2002  FLORIDA STATE PRISON  K1308S    CLOSE MANAGEMENT   CLOSE MANAGEMENT
09/25/2002  FLORIDA STATE PRISON  K1324S    CLOSE MANAGEMENT   CLOSE MANAGEMENT
```

```
P/N  0 402730              RYT              3 ████       PAGE: 29 +
                    INTERNAL MOVEMENTS AS OF 03/13/18        TIME: 15:24
NAME: BROWN, HURLEY L.           DOC NO: 402730     STATUS: ACTIVE

THE FOLLOWING ENTRIES REFLECT THE OFFENDER'S INTERNAL MOVEMENTS AND JOB
ASSIGNMENTS DURING INCARCERATION

                --- CURRENT INCARCERATION ---
    DATE        FACILITY         HOUSING   ASSIGNMENT AM      ASSIGNMENT PM
----------  -------------------- -------  ----------------  ----------------
10/18/2002  FLORIDA STATE PRISON E1105S   CLOSE MANAGEMENT   CLOSE MANAGEMENT
12/05/2002  FLORIDA STATE PRISON M1231S   CLOSE-MANAGEMENT   CLOSE-MANAGEMENT
12/18/2002  FLORIDA STATE PRISON M1231S   CLOSE-MANAGEMENT   CLOSE-MANAGEMENT
12/23/2002  SANTA ROSA C.I.      D3102L   CLOSE-MANAGEMENT   CLOSE-MANAGEMENT
01/28/2003  SANTA ROSA C.I.      D3102L   HOUSEMAN           HOUSEMAN
03/14/2003  SANTA ROSA C.I.      C2102L   HOUSEMAN           HOUSEMAN
03/20/2003  SANTA ROSA C.I.      F1102L   HOUSEMAN           HOUSEMAN
03/25/2003  SANTA ROSA C.I.      F1102L   HOUSEMAN           HOUSEMAN
03/31/2003  SANTA ROSA C.I.      F1102L   HOUSEMAN           HOUSEMAN
05/08/2003  SANTA ROSA C.I.      B3208U   CLOSE-MANAGEMENT   CONFINEMENT-DISC
06/02/2003  SANTA ROSA C.I.      B3109U   CLOSE-MANAGEMENT   CLOSE-MANAGEMENT
06/19/2003  SANTA ROSA C.I.      B3101U   CLOSE-MANAGEMENT   CLOSE-MANAGEMENT
07/02/2003  SANTA ROSA C.I.      B3101U   HOUSEMAN           HOUSEMAN
07/08/2003  SANTA ROSA C.I.      E3201U   HOUSEMAN           HOUSEMAN
```

```
P/N  0 402730              RYT              3 ▆▆▆▆    PAGE: 30 +
                      INTERNAL MOVEMENTS AS OF 03/13/18        TIME: 15:24
NAME: BROWN, HURLEY L.              DOC NO: 402730     STATUS: ACTIVE


THE FOLLOWING ENTRIES REFLECT THE OFFENDER'S INTERNAL MOVEMENTS AND JOB
ASSIGNMENTS DURING INCARCERATION

                --- CURRENT INCARCERATION ---
    DATE          FACILITY         HOUSING   ASSIGNMENT AM      ASSIGNMENT PM
 ----------  --------------------  -------  ----------------  ----------------
 07/09/2003  SANTA ROSA C.I.       E3202U   HOUSEMAN          HOUSEMAN
 07/15/2003  OKALOOSA C.I.         E1118L   CONFINEMENT-ADMI  IN-TRANSIT
 07/16/2003  R.M.C.- MAIN UNIT     K3204U   CONFINEMENT-ADMI  CONFINEMENT-ADMI
 07/17/2003  R.M.C.- MAIN UNIT     K3204U   H28-XXXXXXXXXXXX  CONFINEMENT-ADMI
 07/18/2003  R.M.C.- MAIN UNIT     K3203U   H28-XXXXXXXXXXXX  CONFINEMENT-ADMI
 09/03/2003  R.M.C.- MAIN UNIT     K3222L   H28-XXXXXXXXXXXX  CONFINEMENT-ADMI
 09/16/2003  SANTA ROSA C.I.       F1222U   CLOSE-MANAGEMENT  CLOSE-MANAGEMENT
 09/30/2003  OKALOOSA C.I.         E1116U   CONFINEMENT-ADMI  IN-TRANSIT
 10/01/2003  R.M.C.- MAIN UNIT     K3208U   H28-XXXXXXXXXXXX  H28-XXXXXXXXXXXX
 10/02/2003  R.M.C.- MAIN UNIT     K3208U   H28-XXXXXXXXXXXX  CONFINEMENT-ADMI
 10/07/2003  R.M.C.- MAIN UNIT     K3208U   H28-XXXXXXXXXXXX  CONFINEMENT-ADMI
 10/14/2003  SANTA ROSA C.I.       C3113L   CLOSE-MANAGEMENT  CLOSE-MANAGEMENT
 10/17/2003  SANTA ROSA C.I.       C3113U   CLOSE-MANAGEMENT  CLOSE-MANAGEMENT
 10/30/2003  SANTA ROSA C.I.       C1120U   CLOSE MANAGEMENT  CLOSE MANAGEMENT
```

```
P/N  0 402730              RYT               3 ▓▓▓▓▓  PAGE: 31 +
                   INTERNAL MOVEMENTS AS OF 03/13/18        TIME: 15:24
NAME: BROWN, HURLEY L.           DOC NO: 402730    STATUS: ACTIVE


THE FOLLOWING ENTRIES REFLECT THE OFFENDER'S INTERNAL MOVEMENTS AND JOB
ASSIGNMENTS DURING INCARCERATION

                       --- CURRENT INCARCERATION ---
     DATE        FACILITY         HOUSING  ASSIGNMENT AM      ASSIGNMENT PM
  ----------  ------------------- -------  ----------------   ----------------
  11/06/2003  SANTA ROSA C.I.     C1102U   CLOSE MANAGEMENT   CLOSE MANAGEMENT
  11/20/2003  SANTA ROSA C.I.     C1102U   HOUSEMAN           HOUSEMAN
  12/07/2003  SANTA ROSA C.I.     C1108L   HOUSEMAN           HOUSEMAN
  01/08/2004  SANTA ROSA C.I.     C1108L   LABORER-WELLNESS   LABORER-WELLNESS
  04/19/2004  SANTA ROSA C.I.     C1108L   LABORER-WELLNESS   LABORER-WELLNESS
  04/26/2004  GULF C.I.- ANNEX    K1114U   RECEPTION/ORIENT   RECEPTION/ORIENT
  05/04/2004  GULF C.I.- ANNEX    P3116U   UNASSIGNED-OPEN    UNASSIGNED-OPEN
  05/06/2004  GULF C.I.- ANNEX    P3116U   HOUSEMAN           HOUSEMAN
  11/22/2004  GULF C.I.- ANNEX    P3105L   HOUSEMAN           HOUSEMAN
  11/24/2004  GULF C.I.- ANNEX    Z1101S   UNASSIGNED-OPEN    UNASSIGNED-OPEN
  12/01/2004  GULF C.I.- ANNEX    R1106S   HOUSEMAN           HOUSEMAN
  12/02/2004  GULF C.I.- ANNEX    R2113S   H26-XXXXXXXXXXXX   H26-XXXXXXXXXXXX
  12/07/2004  GULF C.I.- ANNEX    R2113S   H26-XXXXXXXXXXXX   H26-XXXXXXXXXXXX
  01/04/2005  GULF C.I.- ANNEX    P2121S   CONFINEMENT-DISC   CONFINEMENT-DISC
```

```
P/N  0 402730              RYT                3 ▮▮▮▮▮   PAGE: 32 +
                   INTERNAL MOVEMENTS AS OF 03/13/18        TIME: 15:24
NAME: BROWN, HURLEY L.              DOC NO: 402730     STATUS: ACTIVE

THE FOLLOWING ENTRIES REFLECT THE OFFENDER'S INTERNAL MOVEMENTS AND JOB
ASSIGNMENTS DURING INCARCERATION

                   --- CURRENT INCARCERATION ---
   DATE        FACILITY          HOUSING   ASSIGNMENT AM     ASSIGNMENT PM
----------  --------------------  -------   ----------------  ----------------
01/21/2005  GULF C.I.- ANNEX      P2113L    CONFINEMENT-DISC  CONFINEMENT-DISC
01/31/2005  GULF C.I.- ANNEX      P2211L    CONFINEMENT-DISC  CONFINEMENT-DISC
03/29/2005  R.M.C.- MAIN UNIT     K2103U    CONFINEMENT-DISC  CONFINEMENT-DISC
03/29/2005  R.M.C.- MAIN UNIT     K2101U    CONFINEMENT-DISC  CONFINEMENT-DISC
05/27/2005  R.M.C.- MAIN UNIT     E1113U    H28-XXXXXXXXXXXX  H28-XXXXXXXXXXXX
08/23/2005  R.M.C.- MAIN UNIT     K1104L    H28-XXXXXXXXXXXX  CONFINEMENT-ADMI
08/26/2005  R.M.C.- MAIN UNIT     K2108U    H28-XXXXXXXXXXXX  CONFINEMENT-DISC
09/14/2005  R.M.C.- MAIN UNIT     K2104L    H28-XXXXXXXXXXXX  CONFINEMENT-DISC
09/15/2005  R.M.C.- MAIN UNIT     K2103L    H28-XXXXXXXXXXXX  CONFINEMENT-DISC
09/20/2005  GULF C.I.- ANNEX      K1110U    RECEPTION/ORIENT  RECEPTION/ORIENT
09/30/2005  GULF C.I.- ANNEX      K1110U    INSIDE GROUNDS    INSIDE GROUNDS
09/30/2005  GULF C.I.- ANNEX      O1214U    INSIDE GROUNDS    INSIDE GROUNDS
12/12/2005  GULF C.I.- ANNEX      P2116U    CONFINEMENT-ADMI  CONFINEMENT-ADMI
12/15/2005  GULF C.I.- ANNEX      K2101S    UNASSIGNED-OPEN   UNASSIGNED-OPEN
```

```
P/N  0 402730              RYT              3 ███████  PAGE: 33 +
                  INTERNAL MOVEMENTS AS OF 03/13/18         TIME: 15:24
NAME: BROWN, HURLEY L.          DOC NO: 402730    STATUS: ACTIVE

THE FOLLOWING ENTRIES REFLECT THE OFFENDER'S INTERNAL MOVEMENTS AND JOB
ASSIGNMENTS DURING INCARCERATION

                  --- CURRENT INCARCERATION ---
    DATE          FACILITY         HOUSING   ASSIGNMENT AM      ASSIGNMENT PM
  ----------  --------------------  -------  ----------------  ----------------
  12/16/2005  GULF C.I.- ANNEX      Q1111U   UNASSIGNED-OPEN   UNASSIGNED-OPEN
  12/28/2005  GULF C.I.- ANNEX      Q2119L   UNASSIGNED-OPEN   UNASSIGNED-OPEN
  01/06/2006  GULF C.I.- ANNEX      Q2119L   INSIDE GROUNDS    INSIDE GROUNDS
  03/14/2006  GULF C.I.- ANNEX      Q1110U   INSIDE GROUNDS    INSIDE GROUNDS
  03/15/2006  GULF C.I.- ANNEX      Q2119L   INSIDE GROUNDS    INSIDE GROUNDS
  06/27/2006  APALACHEE EAST UNIT   R4106L   RECEPTION/ORIENT  RECEPTION/ORIENT
  07/06/2006  APALACHEE EAST UNIT   R4106L   INSIDE GROUNDS    INSIDE GROUNDS
  08/23/2006  APALACHEE EAST UNIT   Q2116L   CONFINEMENT-ADMI  CONFINEMENT-ADMI
  08/26/2006  APALACHEE WEST UNIT   Y1101L   CONFINEMENT-ADMI  CONFINEMENT-ADMI
  08/28/2006  APALACHEE WEST UNIT   H2101S   H26-XXXXXXXXXXXX  H26-XXXXXXXXXXXX
  08/29/2006  APALACHEE WEST UNIT   H2101S   H26-XXXXXXXXXXXX  H26-XXXXXXXXXXXX
  08/29/2006  APALACHEE EAST UNIT   Q2114L   CONFINEMENT-ADMI  CONFINEMENT-ADMI
  08/29/2006  APALACHEE EAST UNIT   Q2202L   CONFINEMENT-ADMI  CONFINEMENT-ADMI
  08/30/2006  APALACHEE EAST UNIT   Q3207L   CONFINEMENT-ADMI  CONFINEMENT-ADMI
```

```
P/N  0 402730              RYT              3 ████      PAGE: 34 +
                    INTERNAL MOVEMENTS AS OF 03/13/18         TIME: 15:24
NAME: BROWN, HURLEY L.            DOC NO: 402730     STATUS: ACTIVE

THE FOLLOWING ENTRIES REFLECT THE OFFENDER'S INTERNAL MOVEMENTS AND JOB
ASSIGNMENTS DURING INCARCERATION

                    --- CURRENT INCARCERATION ---
     DATE          FACILITY          HOUSING   ASSIGNMENT AM      ASSIGNMENT PM
   ----------  --------------------  -------   ----------------  ----------------
   08/30/2006  APALACHEE WEST UNIT   H2102S    H26-XXXXXXXXXXXX  H26-XXXXXXXXXXXX
   09/01/2006  APALACHEE EAST UNIT   L2103S    H26-XXXXXXXXXXXX  H26-XXXXXXXXXXXX
   09/08/2006  APALACHEE EAST UNIT   Q2106L    CONFINEMENT-ADMI  CONFINEMENT-ADMI
   09/09/2006  APALACHEE EAST UNIT   L2102S    H26-XXXXXXXXXXXX  H26-XXXXXXXXXXXX
   09/15/2006  CHARLOTTE C.I.        C2107S    H24-XXXXXXXXXXXX  H24-XXXXXXXXXXXX
   09/21/2006  CHARLOTTE C.I.        C2201S    H24-XXXXXXXXXXXX  H24-XXXXXXXXXXXX
   09/29/2006  CHARLOTTE C.I.        Y2108L    CONFINEMENT-ADMI  CONFINEMENT-ADMI
   09/29/2006  CHARLOTTE C.I.        Y2101L    CONFINEMENT-ADMI  CONFINEMENT-ADMI
   10/11/2006  S.F.R.C.              G3209U    IN-TRANSIT        IN-TRANSIT
   10/12/2006  COLUMBIA ANNEX        T4204U    IN-TRANSIT        IN-TRANSIT
   10/19/2006  APALACHEE EAST UNIT   R1107U    UNASSIGNED-OPEN   UNASSIGNED-OPEN
   10/20/2006  APALACHEE EAST UNIT   L2104S    H26-XXXXXXXXXXXX  H26-XXXXXXXXXXXX
   10/25/2006  LAKE C.I.             H4205S    H24-XXXXXXXXXXXX  H24-XXXXXXXXXXXX
   10/31/2006  LAKE C.I.             H4208S    H24-XXXXXXXXXXXX  H24-XXXXXXXXXXXX
```

```
P/N  0 402730              RYT              3 ██████    PAGE: 35 +
                     INTERNAL MOVEMENTS AS OF 03/13/18          TIME: 15:24
NAME: BROWN, HURLEY L.            DOC NO: 402730    STATUS: ACTIVE

THE FOLLOWING ENTRIES REFLECT THE OFFENDER'S INTERNAL MOVEMENTS AND JOB
ASSIGNMENTS DURING INCARCERATION

                --- CURRENT INCARCERATION ---
    DATE         FACILITY          HOUSING   ASSIGNMENT AM      ASSIGNMENT PM
----------   --------------------   -------   ----------------   ----------------
11/13/2006   LAKE C.I.              F2117L    CONFINEMENT-ADMI   CONFINEMENT-ADMI
11/23/2006   LAKE C.I.              F2121L    CONFINEMENT-ADMI   CONFINEMENT-ADMI
11/23/2006   LAKE C.I.              F2102L    CONFINEMENT-ADMI   CONFINEMENT-ADMI
11/28/2006   LAKE C.I.              E1112U    UNASSIGNED-OPEN    UNASSIGNED-OPEN
11/30/2006   COLUMBIA ANNEX         T3110U    IN-TRANSIT         IN-TRANSIT
12/07/2006   APALACHEE EAST UNIT    R2116U    UNASSIGNED-OPEN    UNASSIGNED-OPEN
12/19/2006   APALACHEE EAST UNIT    R2116U    HOUSEMAN           HOUSEMAN
04/17/2007   APALACHEE EAST UNIT    Y3120L    CONFINEMENT-ADMI   CONFINEMENT-ADMI
04/18/2007   GULF C.I.- ANNEX       K1101S    RECEPTION/ORIENT   RECEPTION/ORIENT
04/24/2007   GULF C.I.- ANNEX       O2206U    UNASSIGNED-OPEN    UNASSIGNED-OPEN
04/24/2007   GULF C.I.- ANNEX       O1112U    UNASSIGNED-OPEN    UNASSIGNED-OPEN
05/02/2007   GULF C.I.- ANNEX       O1112U    HOUSEMAN           HOUSEMAN
05/21/2007   NWFRC MAIN UNIT.       H1108U    RECEPTION/ORIENT   RECEPTION/ORIENT
05/24/2007   NWFRC MAIN UNIT.       H1108U    LABORER-WELLNESS   LABORER-WELLNESS
```

```
P/N  0 402730              RYT              3 ▮▮▮▮    PAGE: 36 +
                    INTERNAL MOVEMENTS AS OF 03/13/18        TIME: 15:24
NAME: BROWN, HURLEY L.              DOC NO: 402730   STATUS: ACTIVE

THE FOLLOWING ENTRIES REFLECT THE OFFENDER'S INTERNAL MOVEMENTS AND JOB
ASSIGNMENTS DURING INCARCERATION

                    --- CURRENT INCARCERATION ---
    DATE         FACILITY          HOUSING   ASSIGNMENT AM       ASSIGNMENT PM
----------  -------------------   -------   -----------------   -----------------
10/17/2007  NWFRC MAIN UNIT.       H1108U   LABORER-WELLNESS    LABORER-WELLNESS
01/11/2008  NWFRC MAIN UNIT.       H1212L   LABORER-WELLNESS    LABORER-WELLNESS
02/13/2008  NWFRC MAIN UNIT.       H1212L   LABORER-FOOD SER    LABORER-FOOD SER
02/15/2008  NWFRC ANNEX.           K3112U   UNASSIGNED-OPEN     UNASSIGNED-OPEN
02/21/2008  NWFRC ANNEX.           K3112U   HOUSEMAN            HOUSEMAN
03/13/2008  NWFRC ANNEX.           K3201U   HOUSEMAN            HOUSEMAN
03/20/2008  NWFRC ANNEX.           K3201U   HOUSEMAN            HOUSEMAN
06/19/2008  NWFRC ANNEX.           K3202L   HOUSEMAN            HOUSEMAN
07/22/2008  NWFRC ANNEX.           K3202L   HOUSEMAN            HOUSEMAN
09/26/2008  NWFRC ANNEX.           K3202L   HOUSEMAN            HOUSEMAN
09/30/2008  NWFRC ANNEX.           K3202L   HOUSEMAN            HOUSEMAN
10/06/2008  NWFRC ANNEX.           K3202L   HOUSEMAN            HOUSEMAN
11/22/2008  NWFRC ANNEX.           J1213L   HOUSEMAN            HOUSEMAN
11/22/2008  NWFRC MAIN UNIT.       I2106S   H26-XXXXXXXXXXXX    H26-XXXXXXXXXXXX
```

```
P/N  0 402730             RYT              3 ▮▮▮▮▮   PAGE: 37 +
                   INTERNAL MOVEMENTS AS OF 03/13/18        TIME: 15:24
NAME: BROWN, HURLEY L.           DOC NO: 402730    STATUS: ACTIVE

THE FOLLOWING ENTRIES REFLECT THE OFFENDER'S INTERNAL MOVEMENTS AND JOB
ASSIGNMENTS DURING INCARCERATION

                   --- CURRENT INCARCERATION ---
     DATE        FACILITY        HOUSING    ASSIGNMENT AM      ASSIGNMENT PM
  ----------  -------------------- -------  ----------------  ----------------
  11/25/2008  NWFRC ANNEX.         J1213L   CONFINEMENT-ADMI  CONFINEMENT-ADMI
  11/25/2008  NWFRC MAIN UNIT.     I2106S   H26-XXXXXXXXXXXX  H26-XXXXXXXXXXXX
  12/02/2008  NWFRC MAIN UNIT.     I2106S   H26-XXXXXXXXXXXX  H26-XXXXXXXXXXXX
  12/02/2008  NWFRC ANNEX.         J3204L   H26-XXXXXXXXXXXX  H26-XXXXXXXXXXXX
  12/02/2008  NWFRC ANNEX.         J3204L   CONFINEMENT-ADMI  CONFINEMENT-ADMI
  12/05/2008  NWFRC ANNEX.         J2115L   CONFINEMENT-ADMI  CONFINEMENT-ADMI
  12/09/2008  NWFRC ANNEX.         J2115L   CONFINEMENT-DISC  CONFINEMENT-DISC
  12/18/2008  NWFRC ANNEX.         J2113U   CONFINEMENT-DISC  CONFINEMENT-DISC
  12/22/2008  NWFRC ANNEX.         J2113U   CONFINEMENT-DISC  CONFINEMENT-DISC
  01/17/2009  NWFRC ANNEX.         J2109U   CONFINEMENT-DISC  CONFINEMENT-DISC
  01/20/2009  SANTA ROSA C.I.      C3207L   CONFINEMENT-DISC  CONFINEMENT-DISC
  06/14/2009  SANTA ROSA C.I.      C3207U   CONFINEMENT-DISC  CONFINEMENT-DISC
  06/19/2009  SANTA ROSA C.I.      C3205U   CONFINEMENT-DISC  CONFINEMENT-DISC
  07/06/2009  SANTA ROSA C.I.      C3203U   CLOSE-MANAGEMENT  CLOSE-MANAGEMENT
```

```
P/N  0 402730              RYT              3 ███████  PAGE: 38 +
                    INTERNAL MOVEMENTS AS OF 03/13/18       TIME: 15:24
NAME: BROWN, HURLEY L.              DOC NO: 402730    STATUS: ACTIVE

THE FOLLOWING ENTRIES REFLECT THE OFFENDER'S INTERNAL MOVEMENTS AND JOB
ASSIGNMENTS DURING INCARCERATION

                  --- CURRENT INCARCERATION ---
       DATE         FACILITY        HOUSING   ASSIGNMENT AM      ASSIGNMENT PM
    ----------  --------------------  -------  ----------------  ----------------
    07/22/2009  SANTA ROSA C.I.       C3222L   CLOSE-MANAGEMENT  CLOSE-MANAGEMENT
    08/17/2009  SANTA ROSA C.I.       C3222L   CLOSE-MANAGEMENT  CLOSE-MANAGEMENT
    08/21/2009  SANTA ROSA C.I.       C3222L   CLOSE-MANAGEMENT  CLOSE-MANAGEMENT
    08/21/2009  SANTA ROSA C.I.       C3117L   CLOSE MANAGEMENT  CLOSE MANAGEMENT
    08/26/2009  SANTA ROSA C.I.       C1109U   CLOSE MANAGEMENT  CLOSE MANAGEMENT
    09/22/2009  SANTA ROSA C.I.       E1209U   CLOSE MANAGEMENT  CLOSE MANAGEMENT
    10/24/2009  SANTA ROSA C.I.       F1213U   CLOSE MANAGEMENT  CLOSE MANAGEMENT
    10/29/2009  SANTA ROSA C.I.       E1213U   CLOSE MANAGEMENT  CLOSE MANAGEMENT
    11/04/2009  SANTA ROSA C.I.       F1218L   CLOSE MANAGEMENT  CLOSE MANAGEMENT
    11/04/2009  SANTA ROSA C.I.       F1222U   CLOSE MANAGEMENT  CLOSE MANAGEMENT
    11/17/2009  SANTA ROSA C.I.       F1222U   CLOSE MANAGEMENT  CLOSE MANAGEMENT
    11/17/2009  SANTA ROSA C.I.       F1211L   CONFINEMENT-DISC  CONFINEMENT-DISC
    12/17/2009  SANTA ROSA C.I.       F1216U   CLOSE MANAGEMENT  CLOSE MANAGEMENT
    01/12/2010  SANTA ROSA C.I.       F1216U   CONFINEMENT-DISC  CONFINEMENT-DISC
```

Case 2:17-cv-14177-RLR   Document 191-14   Entered on FLSD Docket 03/24/2018   Page 38 of 43

```
P/N  0 402730            RYT              3 ████████   PAGE: 39 +
                 INTERNAL MOVEMENTS AS OF 03/13/18          TIME: 15:24
NAME: BROWN, HURLEY L.           DOC NO: 402730    STATUS: ACTIVE

THE FOLLOWING ENTRIES REFLECT THE OFFENDER'S INTERNAL MOVEMENTS AND JOB
ASSIGNMENTS DURING INCARCERATION

                 --- CURRENT INCARCERATION ---
    DATE          FACILITY         HOUSING   ASSIGNMENT AM      ASSIGNMENT PM
----------   --------------------  -------   ----------------   ----------------
01/19/2010   SANTA ROSA C.I.       D3214U    CONFINEMENT-DISC   CONFINEMENT-DISC
02/05/2010   SANTA ROSA C.I.       D3214U    CONFINEMENT-DISC   CONFINEMENT-DISC
02/05/2010   SANTA ROSA C.I.       C3202U    CONFINEMENT-DISC   CONFINEMENT-DISC
02/12/2010   SANTA ROSA C.I.       C3205U    CLOSE-MANAGEMENT   CLOSE-MANAGEMENT
02/18/2010   SANTA ROSA C.I.       C3220U    CLOSE-MANAGEMENT   CLOSE-MANAGEMENT
02/23/2010   SANTA ROSA C.I.       C3219U    CLOSE-MANAGEMENT   CLOSE-MANAGEMENT
04/13/2010   SANTA ROSA C.I.       D1205U    CLOSE-MANAGEMENT   CLOSE-MANAGEMENT
04/15/2010   SANTA ROSA C.I.       D1121S    CLOSE-MANAGEMENT   CLOSE-MANAGEMENT
04/16/2010   SANTA ROSA C.I.       D1205U    CLOSE-MANAGEMENT   CLOSE-MANAGEMENT
04/27/2010   SANTA ROSA C.I.       D1104U    CLOSE-MANAGEMENT   CLOSE-MANAGEMENT
06/04/2010   SANTA ROSA C.I.       D1104U    HOUSEMAN           HOUSEMAN
06/12/2010   SANTA ROSA C.I.       D1119L    HOUSEMAN           HOUSEMAN
06/16/2010   SANTA ROSA C.I.       E3109L    CLOSE-MANAGEMENT   CLOSE-MANAGEMENT
06/17/2010   SANTA ROSA C.I.       F3116L    CONFINEMENT-DISC   CONFINEMENT-DISC
```

```
P/N  0 402730              RYT              3 ▮▮▮▮   PAGE: 40 +
                  INTERNAL MOVEMENTS AS OF 03/13/18      TIME: 15:24
NAME: BROWN, HURLEY L.          DOC NO: 402730    STATUS: ACTIVE

THE FOLLOWING ENTRIES REFLECT THE OFFENDER'S INTERNAL MOVEMENTS AND JOB
ASSIGNMENTS DURING INCARCERATION

            --- CURRENT INCARCERATION ---
   DATE        FACILITY        HOUSING   ASSIGNMENT AM      ASSIGNMENT PM
---------- -------------------- ------- ---------------- ----------------
07/09/2010 SANTA ROSA C.I.      F3116L  CONFINEMENT-DISC CONFINEMENT-DISC
07/09/2010 SANTA ROSA C.I.      F2115L  CONFINEMENT-DISC CONFINEMENT-DISC
07/11/2010 SANTA ROSA C.I.      F2115L  CLOSE MANAGEMENT CLOSE MANAGEMENT
08/18/2010 SANTA ROSA C.I.      F2107L  CLOSE MANAGEMENT CLOSE MANAGEMENT
01/27/2011 SANTA ROSA C.I.      F2107L  CLOSE MANAGEMENT CLOSE MANAGEMENT
01/27/2011 SANTA ROSA C.I.      F3114L  CLOSE-MANAGEMENT CLOSE-MANAGEMENT
03/11/2011 SANTA ROSA C.I.      F3114L  HOUSEMAN         HOUSEMAN
07/29/2011 SANTA ROSA C.I.      F3114L  HOUSEMAN         HOUSEMAN
07/29/2011 SANTA ROSA C.I.      F1210U  CLOSE MANAGEMENT CLOSE MANAGEMENT
08/10/2011 SANTA ROSA C.I.      F1210U  HOUSEMAN         HOUSEMAN
08/12/2011 SANTA ROSA C.I.      F1102U  HOUSEMAN         HOUSEMAN
09/08/2011 SANTA ROSA C.I.      G3112L  CLOSE MANAGEMENT CLOSE MANAGEMENT
12/06/2011 SANTA ROSA C.I.      G3104L  CLOSE MANAGEMENT CLOSE MANAGEMENT
12/30/2011 SANTA ROSA C.I.      G3114L  CLOSE MANAGEMENT CLOSE MANAGEMENT
```

```
P/N  0 402730              RYT              3 ████        PAGE: 41 +
                    INTERNAL MOVEMENTS AS OF 03/13/18           TIME: 15:24
NAME: BROWN, HURLEY L.              DOC NO: 402730     STATUS: ACTIVE


THE FOLLOWING ENTRIES REFLECT THE OFFENDER'S INTERNAL MOVEMENTS AND JOB
ASSIGNMENTS DURING INCARCERATION


                    --- CURRENT INCARCERATION ---
     DATE         FACILITY        HOUSING   ASSIGNMENT AM     ASSIGNMENT PM
   ----------  --------------------  -------  ----------------  ----------------
   01/20/2012  SANTA ROSA C.I.     G3114L   CLOSE MANAGEMENT  CLOSE MANAGEMENT
   01/23/2012  SANTA ROSA C.I.     G3114L   CLOSE MANAGEMENT  CLOSE MANAGEMENT
   01/24/2012  NWFRC ANNEX.        L1107L   IN-TRANSIT        IN-TRANSIT
   01/31/2012  BLACKWATER C.F.     E1204L   RECEPTION/ORIENT  RECEPTION/ORIENT
   02/10/2012  BLACKWATER C.F.     E1204L   HOUSEMAN          LIFE SKILLS PRIV
   03/09/2012  BLACKWATER C.F.     E1204L   HOUSEMAN          HOUSEMAN
   04/05/2013  BLACKWATER C.F.     E1204L   HOUSEMAN          HOUSEMAN
   06/03/2014  NWFRC ANNEX.        K3108L   IN-TRANSIT        IN-TRANSIT
   06/09/2014  WAKULLA C.I.        G3205U   UNASSIGNED-OPEN   UNASSIGNED-OPEN
   06/09/2014  WAKULLA C.I.        G1215L   UNASSIGNED-OPEN   UNASSIGNED-OPEN
   06/12/2014  WAKULLA C.I.        G1215L   HOUSEMAN          HOUSEMAN
   07/18/2014  WAKULLA C.I.        H1111U   HOUSEMAN          HOUSEMAN
   07/18/2014  WAKULLA C.I.        H1111U   HOUSEMAN          HOUSEMAN
   07/18/2014  WAKULLA C.I.        H1121S   HOUSEMAN          HOUSEMAN
```

```
P/N  0 402730              RYT              3 ████      PAGE: 42 +
                    INTERNAL MOVEMENTS AS OF 03/13/18           TIME: 15:24
NAME: BROWN, HURLEY L.              DOC NO: 402730   STATUS: ACTIVE

THE FOLLOWING ENTRIES REFLECT THE OFFENDER'S INTERNAL MOVEMENTS AND JOB
ASSIGNMENTS DURING INCARCERATION

                  --- CURRENT INCARCERATION ---
   DATE          FACILITY            HOUSING   ASSIGNMENT AM      ASSIGNMENT PM
----------  --------------------    -------   ----------------   ----------------
07/18/2014  WAKULLA C.I.             H1121S   HOUSEMAN           HOUSEMAN
01/27/2015  R.M.C.- WEST UNIT        F2126S   IN-TRANSIT         IN-TRANSIT
01/29/2015  S.F.R.C.                 H2203U   IN-TRANSIT         IN-TRANSIT
02/04/2015  MARTIN C.I.              E1202U   RECEPTION/ORIENT   RECEPTION/ORIENT
02/06/2015  MARTIN C.I.              D2210L   CONF-ADMIN/PROTE   CONF-ADMIN/PROTE
02/09/2015  MARTIN C.I.              D2210L   CONF-ADMIN/PROTE   CONF-ADMIN/PROTE
03/15/2015  MARTIN C.I.              D2210L   CONF-ADMIN/PROTE   CONF-ADMIN/PROTE
03/16/2015  FLORIDA STATE PRISON     Q1301S   CONFINEMENT-ADMI   CONFINEMENT-ADMI
03/18/2015  FLORIDA STATE PRISON     A1101S   CONFINEMENT-ADMI   CONFINEMENT-ADMI
03/25/2015  UNION C.I.               T2111S   H26-XXXXXXXXXXXX   H26-XXXXXXXXXXXX
03/26/2015  UNION C.I.               T2111S   H24-XXXXXXXXXXXX   H24-XXXXXXXXXXXX
03/30/2015  UNION C.I.               T1116S   H24-XXXXXXXXXXXX   H24-XXXXXXXXXXXX
04/03/2015  UNION C.I.               T1116S   H24-XXXXXXXXXXXX   H24-XXXXXXXXXXXX
04/06/2015  UNION C.I.               V4112L   H23-XXXXXXXXXXXX   H23-XXXXXXXXXXXX
```

```
P/N  0 402730            RYT              3 ████       PAGE: 43 +
                  INTERNAL MOVEMENTS AS OF 03/13/18          TIME: 15:24
NAME: BROWN, HURLEY L.          DOC NO: 402730     STATUS: ACTIVE

THE FOLLOWING ENTRIES REFLECT THE OFFENDER'S INTERNAL MOVEMENTS AND JOB
ASSIGNMENTS DURING INCARCERATION

               --- CURRENT INCARCERATION ---
    DATE          FACILITY       HOUSING   ASSIGNMENT AM      ASSIGNMENT PM
 ----------  --------------------  -------  ----------------  ----------------
 04/29/2015  UNION C.I.            V4112L   H23-XXXXXXXXXXXX  H23-XXXXXXXXXXXX
 06/01/2015  FLORIDA STATE PRISON  Q2206S   CLOSE MANAGEMENT  CLOSE MANAGEMENT
 06/04/2015  FLORIDA STATE PRISON  Q2206S   CLOSE MANAGEMENT  CLOSE MANAGEMENT
 06/23/2015  FLORIDA STATE PRISON  A1101S   CLOSE MANAGEMENT  CLOSE MANAGEMENT
 06/28/2015  FLORIDA STATE PRISON  B1201S   CLOSE MANAGEMENT  CLOSE MANAGEMENT
 06/30/2015  FLORIDA STATE PRISON  A1104S   CLOSE MANAGEMENT  CLOSE MANAGEMENT
 07/01/2015  FLORIDA STATE PRISON  B1228S   CLOSE MANAGEMENT  CLOSE MANAGEMENT
 07/02/2015  UNION C.I.            T2106S   H24-XXXXXXXXXXXX  H24-XXXXXXXXXXXX
 07/06/2015  UNION C.I.            T1103S   H24-XXXXXXXXXXXX  H24-XXXXXXXXXXXX
 07/23/2015  UNION C.I.            U4106L   H23-XXXXXXXXXXXX  H23-XXXXXXXXXXXX
 07/28/2015  UNION C.I.            U4106L   H23-XXXXXXXXXXXX  H23-XXXXXXXXXXXX
 11/13/2015  FLORIDA STATE PRISON  Q1203S   CLOSE MANAGEMENT  CLOSE MANAGEMENT
 03/04/2016  FLORIDA STATE PRISON  Q1203S   CLOSE MANAGEMENT  CLOSE MANAGEMENT
 03/04/2016  FLORIDA STATE PRISON  D1213S   CLOSE MANAGEMENT  CLOSE MANAGEMENT
```

```
P/N  0 402730              RYT               3 ██████   PAGE: 44
                  INTERNAL MOVEMENTS AS OF 03/13/18      TIME: 15:24
NAME: BROWN, HURLEY L.             DOC NO: 402730   STATUS: ACTIVE

THE FOLLOWING ENTRIES REFLECT THE OFFENDER'S INTERNAL MOVEMENTS AND JOB
ASSIGNMENTS DURING INCARCERATION

               --- CURRENT INCARCERATION ---
    DATE         FACILITY        HOUSING   ASSIGNMENT AM      ASSIGNMENT PM
 ----------  -------------------- -------  ----------------  ----------------
 04/04/2016  FLORIDA STATE PRISON J1307S   CLOSE MANAGEMENT  CLOSE MANAGEMENT
 05/18/2016  FLORIDA STATE PRISON J1201S   CLOSE MANAGEMENT  CLOSE MANAGEMENT
 06/02/2016  FLORIDA STATE PRISON K1206S   CLOSE MANAGEMENT  CLOSE MANAGEMENT
 06/16/2016  FLORIDA STATE PRISON K1206S   CLOSE MANAGEMENT  CLOSE MANAGEMENT
 01/09/2017  FLORIDA STATE PRISON K1207S   CLOSE MANAGEMENT  CLOSE MANAGEMENT
 10/06/2017  FLORIDA STATE PRISON K1207S   CLOSE-MANAGEMENT  CLOSE-MANAGEMENT
 10/06/2017  FLORIDA STATE PRISON M1219S   CLOSE-MANAGEMENT  CLOSE-MANAGEMENT
```